# Exhibit 2
## Index for BLM Colorado

*Dakota Resource Council v DOI et al.*, Case No. 1:22-cv-1853 (DDC)

BLM Colorado June 2022 Administrative Record Index

| Beginning Bates | Ending Bates | No. of Pages | Date | Date Estimated (Y/N) | Document Type | Bates File Name | Bates Hyperlink | Subject/Title | Author(s) | Recipient(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| CO_0000001 | CO_0000219 | 219 | 11/28/1998 | N | Handbook | CO_0000001-CO_0000219.pdf | CO_June2022_AR_Bates/CO_0000001-CO_0000219.pdf | USFWS and NMFS Endangered Species Consultation Handbook | USFWS, NMFS | |
| CO_0000220 | CO_0000380 | 161 | 3/11/2005 | N | Handbook | CO_0000220-CO_0000380.pdf | CO_June2022_AR_Bates/CO_0000220-CO_0000380.pdf | BLM Handbook H-1601-1 Land use Planning | BLM | |
| CO_0000381 | CO_0000564 | 184 | 1/30/2008 | N | Handbook | CO_0000381-CO_0000564.pdf | CO_June2022_AR_Bates/CO_0000381-CO_0000564.pdf | BLM NEPA Handbook H-1790-1 | BLM | |
| CO_0000565 | CO_0000612 | 48 | 12/12/2008 | N | Manual | CO_0000565-CO_0000612.pdf | CO_June2022_AR_Bates/CO_0000565-CO_0000612.pdf | BLM Manual 6840 Special Status Species Mangement | BLM | |
| CO_0000613 | CO_0000772 | 160 | 2/18/2013 | N | Handbook | CO_0000613-CO_0000772.pdf | CO_June2022_AR_Bates/CO_0000613-CO_0000772.pdf | BLM Oil and Gas Adjudication Handbook H3120-1 - Competative Leases | BLM | |
| CO_0000773 | CO_0000776 | 4 | 1/1/2008 | Y | Reference | CO_0000773-CO_0000776.pdf | CO_June2022_AR_Bates/CO_0000773-CO_0000776.pdf | BLM publication: Split Estate Cultural Resource Requirements on Private Surface-Federal Minerals for Oil and Gas Development | BLM | Public |
| CO_0000777 | CO_0000876 | 100 | 2/20/2018 | N | Handbook | CO_0000777-CO_0000876.pdf | CO_June2022_AR_Bates/CO_0000777-CO_0000876.pdf | BLM H01624-1 Planning for Fluid Minerals Handbook | BLM | |
| CO_0000877 | CO_0000878 | 2 | 3/28/2019 | N | email | CO_0000877-CO_0000878.pdf | CO_June2022_AR_Bates/CO_0000877-CO_0000878.pdf | San Juan National Forest (SJNF) met with the SUIT Tribal Council | Anderson, Kemba K | Woolley, Carmia E |
| CO_0000879 | CO_0000883 | 5 | 3/28/2019 | N | e-attachment | CO_0000879-CO_0000883.pdf | CO_June2022_AR_Bates/CO_0000879-CO_0000883.pdf | Letter from USDA to CO SHPO Oil and Gas Leasing Availablility Analysis; seven parcels on SJNF lands | USFS; Chadwick | CO SHPO; Turner |
| CO_0000884 | CO_0000885 | 2 | 2/19/2020 | N | External Communicati | CO_0000884-CO_0000885.pdf | CO_June2022_AR_Bates/CO_0000884-CO_0000885.pdf | USFS consent to lease letter | USDA | BLM |
| CO_0000886 | CO_0000909 | 24 | 6/2/2020 | N | Manual | CO_0000886-CO_0000909.pdf | CO_June2022_AR_Bates/CO_0000886-CO_0000909.pdf | DOI Manual 516 Chapter 11 - Managing NEPA Process BLM | DOI | |
| CO_0000910 | CO_0001158 | 249 | 11/13/2020 | N | NEPA | CO_0000910-CO_0001158.pdf | CO_June2022_AR_Bates/CO_0000910-CO_0001158.pdf | 20201113.NWD_EA_March2021_Comment Period | BLM | Public |
| CO_0001159 | CO_0001162 | 4 | 11/13/2020 | N | NEPA | CO_0001159-CO_0001162.pdf | CO_June2022_AR_Bates/CO_0001159-CO_0001162.pdf | 20201113.NWD_FONSI_March2021_Comment Period | BLM | Public |
| CO_0001163 | CO_0001311 | 149 | 11/13/2020 | N | NEPA | CO_0001163-CO_0001311.pdf | CO_June2022_AR_Bates/CO_0001163-CO_0001311.pdf | 20201113.RGFO_EA_March2021_Comment Period | BLM | Public |
| CO_0001312 | CO_0001314 | 3 | 11/13/2020 | N | NEPA | CO_0001312-CO_0001314.pdf | CO_June2022_AR_Bates/CO_0001312-CO_0001314.pdf | 20201113.RGFO_FONSI_March2021_Comment Period | BLM | Public |
| CO_0001315 | CO_0001319 | 5 | 11/24/2020 | N | External Communicati | CO_0001315-CO_0001319.pdf | CO_June2022_AR_Bates/CO_0001315-CO_0001319.pdf | EJ anaysis USFS parcels - Letter from Southern Ute Indian Tribal Council | Southern Ute Indian Tribe | BLM |
| CO_0001320 | CO_0001329 | 10 | 12/8/2020 | Y | Preliminary Parcel list | CO_0001320-CO_0001329.pdf | CO_June2022_AR_Bates/CO_0001320-CO_0001329.pdf | 20201208.CO.June2021_Peliminary Parcel List | BLM | BLM |
| CO_0001330 | CO_0001336 | 7 | 1/20/2021 | N | Execututve Order | CO_0001330-CO_0001336.pdf | CO_June2022_AR_Bates/CO_0001330-CO_0001336.pdf | EO 13990 - Federal Register - Protecting Public Health and the Environment and Restoring Science to Tackle the Climate Crisis | Biden, Joe | |
| CO_0001337 | CO_0001351 | 15 | 1/27/2021 | N | Executive Order | CO_0001337-CO_0001351.pdf | CO_June2022_AR_Bates/CO_0001337-CO_0001351.pdf | EO 14008 - Tackling the climate crisis at home and abroad | Biden, Joe | |
| CO_0001352 | CO_0001353 | 2 | 2/22/2021 | N | Memorandum | CO_0001352-CO_0001353.pdf | CO_June2022_AR_Bates/CO_0001352-CO_0001353.pdf | Leasing pause guidance from USDA in regards to Memorandum EO 14008 | USDA | USDA |
| CO_0001354 | CO_0001355 | 2 | 4/16/2021 | N | Secretarial Order | CO_0001354-CO_0001355.pdf | CO_June2022_AR_Bates/CO_0001354-CO_0001355.pdf | SO 3398 - Revocation of Prior Secretarial Orders | Haaland, Deb | |
| CO_0001356 | CO_0001360 | 5 | 4/16/2021 | N | Secretarial Order | CO_0001356-CO_0001360.pdf | CO_June2022_AR_Bates/CO_0001356-CO_0001360.pdf | SO 3399 - Dept wide approach to the Climate Crisis and restoring transparency and integrity to the decision-making process | Haaland, Deb | |
| CO_0001361 | CO_0001365 | 5 | 4/30/2021 | N | Reference | CO_0001361-CO_0001365.pdf | CO_June2022_AR_Bates/CO_0001361-CO_0001365.pdf | Instruction Memorandum 2021-027: Oil and Gas Leasing – Land Use Planning and Lease Parcel Reviews | BLM | BLM |
| CO_0001366 | CO_0001370 | 5 | 4/30/2021 | N | Instruction Memorand | CO_0001366-CO_0001370.pdf | CO_June2022_AR_Bates/CO_0001366-CO_0001370.pdf | IM-2021-029 Oil and Gas leasing - Land use planning and lease parcel reviews | BLM | |
| CO_0001371 | CO_0001372 | 2 | 8/26/2021 | N | Press Release | CO_0001371-CO_0001372.pdf | CO_June2022_AR_Bates/CO_0001371-CO_0001372.pdf | DOI Press Release - DOI files court briefing outlining next steps in leasing program | DOI | |
| CO_0001373 | CO_0001373 | 1 | 8/27/2021 | N | Memorandum | CO_0001373-CO_0001373.pdf | CO_June2022_AR_Bates/CO_0001373-CO_0001373.pdf | Memo - Moving forward with oil and gas leasing in accordance with IM 2021-028 | Culver, Nada Wolff | |
| CO_0001374 | CO_0001374 | 1 | 8/30/2021 | N | External Communicati | CO_0001374-CO_0001374.pdf | CO_June2022_AR_Bates/CO_0001374-CO_0001374.pdf | Agency letter lease sale notification BOR Alberqueque | Anderson, Kemba K | BOR - Albuquerque |

| Bates Begin | Bates End | Pages | Date | Priv | Type | Filename | Link | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|---|---|
| CO_0001375 | CO_0001375 | 1 | 8/30/2021 | N | External Communicati | CO_0001375-CO_0001375.pdf | CO_June2022_AR_Bates/CO_0001375-CO_0001375.pdf | Agency letter lease sale notification BOR Eastern | Anderson, Kemba K | BOR - Eastern States |
| CO_0001376 | CO_0001376 | 1 | 8/30/2021 | N | External Communicati | CO_0001376-CO_0001376.pdf | CO_June2022_AR_Bates/CO_0001376-CO_0001376.pdf | Agency letter lease sale notification BOR Missouri Basin | Anderson, Kemba K | BOR - Missouri Basin |
| CO_0001377 | CO_0001377 | 1 | 8/30/2021 | N | External Communicati | CO_0001377-CO_0001377.pdf | CO_June2022_AR_Bates/CO_0001377-CO_0001377.pdf | Agency letter lease sale notification BOR Upper CO Basin | Anderson, Kemba K | BOR - Upper CO |
| CO_0001378 | CO_0001378 | 1 | 8/30/2021 | N | External Communicati | CO_0001378-CO_0001378.pdf | CO_June2022_AR_Bates/CO_0001378-CO_0001378.pdf | Agency letter lease sale notification BOR Western | Anderson, Kemba K | BOR - Western |
| CO_0001379 | CO_0001379 | 1 | 8/30/2021 | N | External Communicati | CO_0001379-CO_0001379.pdf | CO_June2022_AR_Bates/CO_0001379-CO_0001379.pdf | Agency letter lease sale notification CO DNR | Anderson, Kemba K | CO DNR |
| CO_0001380 | CO_0001381 | 2 | 8/30/2021 | N | email | CO_0001380-CO_0001381.pdf | CO_June2022_AR_Bates/CO_0001380-CO_0001381.pdf | Agency letter lease sale notification COSO | Anderson, Kemba K | Vaughn, Rachel M |
| CO_0001382 | CO_0001382 | 1 | 8/30/2021 | N | e-attachment | CO_0001382-CO_0001382.pdf | CO_June2022_AR_Bates/CO_0001382-CO_0001382.pdf | Agency letter lease sale notification CPW Prenzlow | Anderson, Kemba K | CPW |
| CO_0001383 | CO_0001383 | 1 | 8/30/2021 | N | e-attachment | CO_0001383-CO_0001383.pdf | CO_June2022_AR_Bates/CO_0001383-CO_0001383.pdf | Agency letter lease sale notification CPW NE Region | Anderson, Kemba K | CPW |
| CO_0001384 | CO_0001384 | 1 | 8/30/2021 | N | e-attachment | CO_0001384-CO_0001384.pdf | CO_June2022_AR_Bates/CO_0001384-CO_0001384.pdf | Agency letter lease sale notification CPW NW Region | Anderson, Kemba K | CPW |
| CO_0001385 | CO_0001385 | 1 | 8/30/2021 | N | e-attachment | CO_0001385-CO_0001385.pdf | CO_June2022_AR_Bates/CO_0001385-CO_0001385.pdf | Agency letter lease sale notification CPW SE Region | Anderson, Kemba K | CPW |
| CO_0001386 | CO_0001386 | 1 | 8/30/2021 | N | e-attachment | CO_0001386-CO_0001386.pdf | CO_June2022_AR_Bates/CO_0001386-CO_0001386.pdf | Agency letter lease sale notification CPW SE Region | Anderson, Kemba K | CPW |
| CO_0001387 | CO_0001387 | 1 | 8/30/2021 | N | e-attachment | CO_0001387-CO_0001387.pdf | CO_June2022_AR_Bates/CO_0001387-CO_0001387.pdf | Agency letter lease sale notification USFWS | Anderson, Kemba K | CPW |
| CO_0001388 | CO_0001388 | 1 | 8/30/2021 | N | e-attachment | CO_0001388-CO_0001388.pdf | CO_June2022_AR_Bates/CO_0001388-CO_0001388.pdf | Agency letter lease sale notification USFS | Anderson, Kemba K | USFS |
| CO_0001389 | CO_0001389 | 1 | 8/30/2021 | N | External Communicati | CO_0001389-CO_0001389.pdf | CO_June2022_AR_Bates/CO_0001389-CO_0001389.pdf | Agency letter lease sale notification NPS Intermountain | Anderson, Kemba K | NPS |
| CO_0001390 | CO_0001390 | 1 | 8/30/2021 | N | External Communicati | CO_0001390-CO_0001390.pdf | CO_June2022_AR_Bates/CO_0001390-CO_0001390.pdf | Agency letter lease sale notification NPS Regional Director | Anderson, Kemba K | NPS |
| CO_0001391 | CO_0001483 | 93 | 8/31/2021 | N | NEPA | CO_0001391-CO_0001483.pdf | CO_June2022_AR_Bates/CO_0001391-CO_0001483.pdf | Published parcel list for Scoping | BLM | Public |
| CO_0001484 | CO_0001485 | 2 | 8/31/2021 | N | email | CO_0001484-CO_0001485.pdf | CO_June2022_AR_Bates/CO_0001484-CO_0001485.pdf | CPW contact change | Taylor Elm - DNR | Woolley, Carmia E |
| CO_0001486 | CO_0001486 | 1 | 8/31/2021 | N | External Communicati | CO_0001486-CO_0001486.pdf | CO_June2022_AR_Bates/CO_0001486-CO_0001486.pdf | Sale Notification Letter | BLM | Nature Conservancy District of Columbia |
| CO_0001487 | CO_0001487 | 1 | 8/31/2021 | N | External Communicati | CO_0001487-CO_0001487.pdf | CO_June2022_AR_Bates/CO_0001487-CO_0001487.pdf | Sale Notification Letter | BLM | CO State Land Board |
| CO_0001488 | CO_0001548 | 61 | 8/31/2021 | N | Letter | CO_0001488-CO_0001548.pdf | CO_June2022_AR_Bates/CO_0001488-CO_0001548.pdf | Sale Notification Letter - Private Land Owners | BLM | Private Land Owners |
| CO_0001549 | CO_0001549 | 1 | 8/31/2021 | N | External Communicati | CO_0001549-CO_0001549.pdf | CO_June2022_AR_Bates/CO_0001549-CO_0001549.pdf | Press Release -Scoping period | BLM | Public |
| CO_0001550 | CO_0001586 | 37 | 9/1/2021 | Y | Reference | CO_0001550-CO_0001586.pdf | CO_June2022_AR_Bates/CO_0001550-CO_0001586.pdf | Reference Materials for EA - Bartmann, Jan 1992 - CO Mule Deer Mortality | Bartmann | BLM |
| CO_0001587 | CO_0001606 | 20 | 9/1/2021 | Y | Reference | CO_0001587-CO_0001606.pdf | CO_June2022_AR_Bates/CO_0001587-CO_0001606.pdf | Reference Materials for EA - Bennett et al , July 2015,  Are Housing Prices Pulled Down or Pushed Up by Fracked Oil and Gas Wells | Bennett et al | BLM |
| CO_0001607 | CO_0001662 | 56 | 9/1/2021 | Y | Reference | CO_0001607-CO_0001662.pdf | CO_June2022_AR_Bates/CO_0001607-CO_0001662.pdf | Reference Materials for EA - Berger et al, Jan 2006, Pronghorn of the Upper Green River Basin | Berger, Joel et al | BLM |
| CO_0001663 | CO_0001670 | 8 | 9/1/2021 | Y | Reference | CO_0001663-CO_0001670.pdf | CO_June2022_AR_Bates/CO_0001663-CO_0001670.pdf | Reference Materials for EA - Berthinussen et al, 2012. Roads effects on bat activity and diversity | Berthinussen et al | BLM |
| CO_0001671 | CO_0001679 | 9 | 9/1/2021 | Y | Reference | CO_0001671-CO_0001679.pdf | CO_June2022_AR_Bates/CO_0001671-CO_0001679.pdf | Reference Materials for EA - Blehert et al, Oct 2008, Bat Whitenose syndrome | Blehert et al | BLM |
| CO_0001680 | CO_0001792 | 113 | 9/1/2021 | Y | Reference | CO_0001680-CO_0001792.pdf | CO_June2022_AR_Bates/CO_0001680-CO_0001792.pdf | Reference Materials for EA - 2020 BLM Specialists Report ON Annual GHG emission and Climate Trends | BLM | BLM |
| CO_0001793 | CO_0001840 | 48 | 9/1/2021 | Y | Reference | CO_0001793-CO_0001840.pdf | CO_June2022_AR_Bates/CO_0001793-CO_0001840.pdf | Reference Materials for EA -  CO 2020 Air Annual Resources Report | BLM | BLM |
| CO_0001841 | CO_0001962 | 122 | 9/1/2021 | Y | Reference | CO_0001841-CO_0001962.pdf | CO_June2022_AR_Bates/CO_0001841-CO_0001962.pdf | Reference Materials for EA - BLM KFO ARMP ROD, 2015 | BLM | BLM |
| CO_0001963 | CO_0002056 | 94 | 9/1/2021 | Y | Reference | CO_0001963-CO_0002056.pdf | CO_June2022_AR_Bates/CO_0001963-CO_0002056.pdf | Reference Materials for EA - Little Snake ROD, 2011 | BLM | BLM |
| CO_0002057 | CO_0002080 | 24 | 9/1/2021 | Y | Reference | CO_0002057-CO_0002080.pdf | CO_June2022_AR_Bates/CO_0002057-CO_0002080.pdf | Reference Materials for EA - NE OG ROD 1991 - Northeast | BLM | BLM |
| CO_0002081 | CO_0002169 | 89 | 9/1/2021 | Y | Reference | CO_0002081-CO_0002169.pdf | CO_June2022_AR_Bates/CO_0002081-CO_0002169.pdf | Reference Materials for EA - NE RMP 1985 | BLM | BLM |
| CO_0002170 | CO_0002448 | 279 | 9/1/2021 | Y | Reference | CO_0002170-CO_0002448.pdf | CO_June2022_AR_Bates/CO_0002170-CO_0002448.pdf | Reference Materials for EA - NE RMP ROD, 1986 | BLM | BLM |
| CO_0002449 | CO_0002628 | 180 | 9/1/2021 | Y | Reference | CO_0002449-CO_0002628.pdf | CO_June2022_AR_Bates/CO_0002449-CO_0002628.pdf | Reference Materials for EA - NW ARMPA Greater Sage Grouse 2015 | BLM | BLM |
| CO_0002629 | CO_0002778 | 150 | 9/1/2021 | Y | Reference | CO_0002629-CO_0002778.pdf | CO_June2022_AR_Bates/CO_0002629-CO_0002778.pdf | Reference Materials for EA - RG RMP and ROD 1996 Royal Gorge | BLM | BLM |
| CO_0002779 | CO_0003014 | 236 | 9/1/2021 | Y | Reference | CO_0002779-CO_0003014.pdf | CO_June2022_AR_Bates/CO_0002779-CO_0003014.pdf | Reference Materials for EA - WRFO RMP and ROD 1997 White River Field Office | BLM | BLM |
| CO_0003015 | CO_0003330 | 316 | 9/1/2021 | Y | Reference | CO_0003015-CO_0003330.pdf | CO_June2022_AR_Bates/CO_0003015-CO_0003330.pdf | Reference Materials for EA - WRFO RMP and ROD 2015 | BLM | BLM |
| CO_0003331 | CO_0003362 | 32 | 9/1/2021 | Y | Reference | CO_0003331-CO_0003362.pdf | CO_June2022_AR_Bates/CO_0003331-CO_0003362.pdf | OF THE NORTH DAKOTA BAKKEN OIL COUNTIES: EXTENSION SERVICE AND OTHER ORGANIZATIONS' PROGRAM RESPONSES TO THESE CONCERNS August 2011 | Bohnenkamp et al | BLM |

| Begin Bates | End Bates | Pages | Date | Privileged | Type | Filename | Link | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|---|---|
| CO_0003363 | CO_0003405 | 43 | 9/1/2021 | Y | Reference | CO_0003363-CO_0003405.pdf | CO_June2022_AR_Bates/CO_0003363-CO_0003405.pdf | Reference Materials for EA -Valuation of the External Costs of Unconventional Oil and Gas Development: The Critical Importance of Mineral Rights Ownership March 2018 | Boslett et al | BLM |
| CO_0003406 | CO_0003420 | 15 | 9/1/2021 | Y | Reference | CO_0003406-CO_0003420.pdf | CO_June2022_AR_Bates/CO_0003406-CO_0003420.pdf | Reference Materials for EA - Monitoring concentration and isotopic composition of methane in groundwater in the Utica Shale hydraulic fracturing region of Ohio April 2018 | Botner et al | BLM |
| CO_0003421 | CO_0003426 | 6 | 9/1/2021 | Y | Reference | CO_0003421-CO_0003426.pdf | CO_June2022_AR_Bates/CO_0003421-CO_0003426.pdf | Reference Materials for EA - Benefits of Knowing the Costs of Disturbance to Hibernating Bats June 2017 | Boyles et al | BLM |
| CO_0003427 | CO_0003438 | 12 | 9/1/2021 | Y | Reference | CO_0003427-CO_0003438.pdf | CO_June2022_AR_Bates/CO_0003427-CO_0003438.pdf | Reference Materials for EA -Global patterns and predictors of bird species responses to forest fragmentation: Implications for ecosystem function and conservation Janurary 2014 | Bregman et al | BLM |
| CO_0003439 | CO_0003461 | 23 | 9/1/2021 | Y | Reference | CO_0003439-CO_0003461.pdf | CO_June2022_AR_Bates/CO_0003439-CO_0003461.pdf | Reference Materials for EA - The Boom-Bust-Recovery Cycle: Dynamics of Change in Community Satisfaction and Social Integration in Delta, Utah 2005 | Brown et al | BLM |
| CO_0003462 | CO_0003471 | 10 | 9/1/2021 | Y | Reference | CO_0003462-CO_0003471.pdf | CO_June2022_AR_Bates/CO_0003462-CO_0003471.pdf | Reference Materials for EA - Major roads have important negative effects on insectivorous bat activity 2019 | Claireau et al | BLM |
| CO_0003472 | CO_0003731 | 260 | 9/1/2021 | Y | Reference | CO_0003472-CO_0003731.pdf | CO_June2022_AR_Bates/CO_0003472-CO_0003731.pdf | Reference Materials for EA - Range-wide Greater Sage-Grouse Hierarchical Monitoring Framework: Implications for Defining Population Boundaries, Trend Estimation, and a Targeted Annual Warning System OFR 2020-1154 April 21 2021 | Coates et al | BLM |
| CO_0003732 | CO_0003744 | 13 | 9/1/2021 | Y | Reference | CO_0003732-CO_0003744.pdf | CO_June2022_AR_Bates/CO_0003732-CO_0003744.pdf | Reference Materials for EA -Seasonal Distribution and Routes of Pronghorn in the Northern Great Basin 2016 | Collins | BLM |
| CO_0003745 | CO_0003749 | 5 | 9/1/2021 | Y | Reference | CO_0003745-CO_0003749.pdf | CO_June2022_AR_Bates/CO_0003745-CO_0003749.pdf | Reference Materials for EA - Golden Eagles in a Changing World September 2017 | Collopy et al | BLM |
| CO_0003750 | CO_0004614 | 865 | 9/1/2021 | Y | Reference | CO_0003750-CO_0004614.pdf | CO_June2022_AR_Bates/CO_0003750-CO_0004614.pdf | Reference Materials for EA - CPW 2015 State Wildlife Action Plan | Colorado Parks and Wildlife | BLM |
| CO_0004615 | CO_0005323 | 709 | 9/1/2021 | Y | Reference | CO_0004615-CO_0005323.pdf | CO_June2022_AR_Bates/CO_0004615-CO_0005323.pdf | Reference Materials for EA - CO Greater Sage Grouse Conservation Plan January 2008 | Colorado Parks and Wildlife | BLM |
| CO_0005324 | CO_0005327 | 4 | 9/1/2021 | N | email | CO_0005324-CO_0005327.pdf | CO_June2022_AR_Bates/CO_0005324-CO_0005327.pdf | Request from CPW regarding scoping comment format | Woolley, Carmia E | Taylor Elm - DNR |
| CO_0005328 | CO_0005332 | 5 | 9/1/2021 | N | email | CO_0005328-CO_0005332.pdf | CO_June2022_AR_Bates/CO_0005328-CO_0005332.pdf | Request from CPW regarding scoping comment format | Taylor Elm - DNR | Woolley, Carmia E |
| CO_0005333 | CO_0005354 | 22 | 9/1/2021 | Y | Reference | CO_0005333-CO_0005354.pdf | CO_June2022_AR_Bates/CO_0005333-CO_0005354.pdf | Reference Materials for EA - USGS Effects of management practices on grassland birds Ferruginous Hawk 1842-N | Shaffer et al | BLM |
| CO_0005355 | CO_0005364 | 10 | 9/1/2021 | Y | Reference | CO_0005355-CO_0005364.pdf | CO_June2022_AR_Bates/CO_0005355-CO_0005364.pdf | Reference Materials for EA - Correlations between Burrowing Owl and Black Tail Prairie Dog declines: a 7 year analysis October 2000 | Desmond et al | BLM |
| CO_0005365 | CO_0005380 | 16 | 9/1/2021 | Y | Reference | CO_0005365-CO_0005380.pdf | CO_June2022_AR_Bates/CO_0005365-CO_0005380.pdf | Reference Materials for EA - Where to forage when afraid: Does perceived risk impair use of the foodscape? 2019 | Dwinnell et al | BLM |
| CO_0005381 | CO_0005411 | 31 | 9/1/2021 | Y | Reference | CO_0005381-CO_0005411.pdf | CO_June2022_AR_Bates/CO_0005381-CO_0005411.pdf | Reference Materials for EA - Effects of habitat fragmentation on biodiversity August 2003 | Farhig | BLM |
| CO_0005412 | CO_0005422 | 11 | 9/1/2021 | Y | Reference | CO_0005412-CO_0005422.pdf | CO_June2022_AR_Bates/CO_0005412-CO_0005422.pdf | Reference Materials for EA - Habitat use and foraging behavior of Townsends big-eared bat in coastal california 2002 | Fellers et al | BLM |
| CO_0005423 | CO_0005534 | 112 | 9/1/2021 | Y | Reference | CO_0005423-CO_0005534.pdf | CO_June2022_AR_Bates/CO_0005423-CO_0005534.pdf | Reference Materials for EA - Status Assessment and Conservation Action Plan for the Long-billed Curlew (Numenius americanus) 2009 | Fellows et al | BLM |
| CO_0005535 | CO_0005547 | 13 | 9/1/2021 | Y | Reference | CO_0005535-CO_0005547.pdf | CO_June2022_AR_Bates/CO_0005535-CO_0005547.pdf | Reference Materials for EA - Estimation of Swift Fox Population Size and Occupancy Rates in Eastern Colorado 2005 | Finley et al | BLM |
| CO_0005548 | CO_0005572 | 25 | 9/1/2021 | Y | Reference | CO_0005548-CO_0005572.pdf | CO_June2022_AR_Bates/CO_0005548-CO_0005572.pdf | Reference Materials for EA - Assessment of Risk of Migration of Hydrocarbons or Fracturing Fluids to Fresh Water Aquifers Wattenberg Field, CO October 2015 | Flekenstein et al | BLM |
| CO_0005573 | CO_0005782 | 210 | 9/1/2021 | Y | Reference | CO_0005573-CO_0005782.pdf | CO_June2022_AR_Bates/CO_0005573-CO_0005782.pdf | Reference Materials for EA - Conservation plan for grassland species in Colorado November 2003 CO Division of Wildlife | George et al | BLM |
| CO_0005783 | CO_0005791 | 9 | 9/1/2021 | Y | Reference | CO_0005783-CO_0005791.pdf | CO_June2022_AR_Bates/CO_0005783-CO_0005791.pdf | Reference Materials for EA - Mule deer and energy development Long-term trends of habituation and abundance January 2007 | Sawyer et al | BLM |
| CO_0005792 | CO_0005811 | 20 | 9/1/2021 | Y | Reference | CO_0005792-CO_0005811.pdf | CO_June2022_AR_Bates/CO_0005792-CO_0005811.pdf | Reference Materials for EA - Identity, Solidarity, and Trust in Changing Rural Communities October 1991 | Greider et al | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CO_0005812 | CO_0005819 | 8 | 9/1/2021 | Y | Reference | CO_0005812-CO_0005819.pdf | CO_June2022_AR_Bates/CO_0005812-CO_0005819.pdf | Reference Materials for EA - Ecology of the Milksnake Lampropeltis triangulum Colubridae in the Western US 2012 | Hamilton et al | BLM |
| CO_0005820 | CO_0005828 | 9 | 9/1/2021 | Y | Reference | CO_0005820-CO_0005828.pdf | CO_June2022_AR_Bates/CO_0005820-CO_0005828.pdf | Reference Materials for EA - migration of Bald Eagles from a southern Colorado wintering area 2002 | Harmata | BLM |
| CO_0005829 | CO_0005839 | 11 | 9/1/2021 | Y | Reference | CO_0005829-CO_0005839.pdf | CO_June2022_AR_Bates/CO_0005829-CO_0005839.pdf | Reference Materials for EA - Wildlife-Human Relationships for Social Species with Mixed-Effects Resource Selection Models 2008 | Hebblewhite et al | BLM |
| CO_0005840 | CO_0005847 | 8 | 9/1/2021 | Y | Reference | CO_0005840-CO_0005847.pdf | CO_June2022_AR_Bates/CO_0005840-CO_0005847.pdf | Reference Materials for EA - Biogeography Theory and Nature Reserve Design m1981 | Higgs | BLM |
| CO_0005848 | CO_0006016 | 169 | 9/1/2021 | Y | Reference | CO_0005848-CO_0006016.pdf | CO_June2022_AR_Bates/CO_0005848-CO_0006016.pdf | Reference Materials for EA - Synthesis Report Climate Change 2014 | IPCC | BLM |
| CO_0006017 | CO_0006064 | 48 | 9/1/2021 | Y | Reference | CO_0006017-CO_0006064.pdf | CO_June2022_AR_Bates/CO_0006017-CO_0006064.pdf | Reference Materials for EA - Social Cost of Carbon Methane Nitrous Oxide Interim Estimates under EO 13990 Feb 2021 Interagency Working Group on social cost of GHG, US Government | Interagency Working Group | BLM |
| CO_0006065 | CO_0006108 | 44 | 9/1/2021 | Y | Reference | CO_0006065-CO_0006108.pdf | CO_June2022_AR_Bates/CO_0006065-CO_0006108.pdf | Reference Materials for EA - Conservation assessment and conservation strategy for swift fox in the United States Sept 1997 | Kahn | BLM |
| CO_0006109 | CO_0006111 | 3 | 9/1/2021 | Y | Reference | CO_0006109-CO_0006111.pdf | CO_June2022_AR_Bates/CO_0006109-CO_0006111.pdf | Reference Materials for EA - Charadrius montanus - Montane, Grassland, or Bare-Ground Plover | Knopf et al | BLM |
| CO_0006112 | CO_0006132 | 21 | 9/1/2021 | Y | Reference | CO_0006112-CO_0006132.pdf | CO_June2022_AR_Bates/CO_0006112-CO_0006132.pdf | Reference Materials for EA - RFF-Rpt-ShaleReviews Housing Market Impacts of Unconventional Oil and Gas Development June 2017 | Krupnick et al | BLM |
| CO_0006133 | CO_0006141 | 9 | 9/1/2021 | Y | Reference | CO_0006133-CO_0006141.pdf | CO_June2022_AR_Bates/CO_0006133-CO_0006141.pdf | Reference Materials for EA - A meta-analysis of recreation effects on vertebrate species richness and abundance Feb 2019 | Larson et al | BLM |
| CO_0006142 | CO_0006172 | 31 | 9/1/2021 | Y | Reference | CO_0006142-CO_0006172.pdf | CO_June2022_AR_Bates/CO_0006142-CO_0006172.pdf | Reference Materials for EA - Energy_Development_Guidelines_for_Mule_Deer 2011 | Lutz et al | BLM |
| CO_0006173 | CO_0006183 | 11 | 9/1/2021 | Y | Reference | CO_0006173-CO_0006183.pdf | CO_June2022_AR_Bates/CO_0006173-CO_0006183.pdf | Reference Materials for EA - Ecology of Desert Massasauga Rattlesnake in CO 2007 | Mackessy | BLM |
| CO_0006184 | CO_0006192 | 9 | 9/1/2021 | Y | Reference | CO_0006184-CO_0006192.pdf | CO_June2022_AR_Bates/CO_0006184-CO_0006192.pdf | Reference Materials for EA - Statistical methods for analyzing responses of wildlife to human disturbance 2006 | Preisler et al | BLM |
| CO_0006193 | CO_0006207 | 15 | 9/1/2021 | Y | Reference | CO_0006193-CO_0006207.pdf | CO_June2022_AR_Bates/CO_0006193-CO_0006207.pdf | Reference Materials for EA - Real Estate Value Impactsfrom Fracking: Industry Response and Proper Analytical Techniques | Roddewig et al | BLM |
| CO_0006208 | CO_0006215 | 8 | 9/1/2021 | Y | Reference | CO_0006208-CO_0006215.pdf | CO_June2022_AR_Bates/CO_0006208-CO_0006215.pdf | Reference Materials for EA - Distribution of Mule Deer and Elk in Relation to Roads 1979 | Rost et al | BLM |
| CO_0006216 | CO_0006232 | 17 | 9/1/2021 | Y | Reference | CO_0006216-CO_0006232.pdf | CO_June2022_AR_Bates/CO_0006216-CO_0006232.pdf | Reference Materials for EA - Nest Placement and Productivity of Ferruginous Hawks in Western Kansas 1989 | Roth et al | BLM |
| CO_0006233 | CO_0006242 | 10 | 9/1/2021 | Y | Reference | CO_0006233-CO_0006242.pdf | CO_June2022_AR_Bates/CO_0006233-CO_0006242.pdf | Reference Materials for EA - Plains Ecosystems Past, Present, and Future 2004 | Samson et al | BLM |
| CO_0006243 | CO_0006251 | 9 | 9/1/2021 | Y | Reference | CO_0006243-CO_0006251.pdf | CO_June2022_AR_Bates/CO_0006243-CO_0006251.pdf | Reference Materials for EA - Winter habitat selection of mule deer before and during development of a natural gas field Jan 2006 | Sawyer et al | BLM |
| CO_0006252 | CO_0006262 | 11 | 9/1/2021 | Y | Reference | CO_0006252-CO_0006262.pdf | CO_June2022_AR_Bates/CO_0006252-CO_0006262.pdf | Reference Materials for EA - Long-term effects of energy development on winter distribution and residency of pronghorn in the Greater Yellowstone Ecosystem 2019 | Sawyer et al | BLM |
| CO_0006263 | CO_0006272 | 10 | 9/1/2021 | Y | Reference | CO_0006263-CO_0006272.pdf | CO_June2022_AR_Bates/CO_0006263-CO_0006272.pdf | Reference Materials for EA - Factors influencing winter mortality risk for pronghorn exposed to wind energy development 2016 | Taylor et al | BLM |
| CO_0006273 | CO_0006279 | 7 | 9/1/2021 | Y | Reference | CO_0006273-CO_0006279.pdf | CO_June2022_AR_Bates/CO_0006273-CO_0006279.pdf | Reference Materials for EA - Hibernating Bats Are Sensitive to Nontactile Human Disturbance 1995 | Thomas | BLM |
| CO_0006280 | CO_0006965 | 686 | 9/1/2021 | Y | Reference | CO_0006280-CO_0006965.pdf | CO_June2022_AR_Bates/CO_0006280-CO_0006965.pdf | Reference Materials for EA - 2017 Census of Agriculture Colorado State and County Data | USDA | BLM |
| CO_0006966 | CO_0006971 | 6 | 9/1/2021 | Y | Reference | CO_0006966-CO_0006971.pdf | CO_June2022_AR_Bates/CO_0006966-CO_0006971.pdf | Reference Materials for EA- Sec Order 3362 improving habitat quality in western big-game winter range and migration corridors Feb 2018 | USDOI_Secretary Zinke | BLM |
| CO_0006972 | CO_0006973 | 2 | 9/1/2021 | Y | Reference | CO_0006972-CO_0006973.pdf | CO_June2022_AR_Bates/CO_0006972-CO_0006973.pdf | Reference Materials for EA - Supply disruptions and rising demand boosted East Coast petroleum product imports in March June 10 2021 | US EIA | BLM |
| CO_0006974 | CO_0007360 | 387 | 9/1/2021 | Y | Reference | CO_0006974-CO_0007360.pdf | CO_June2022_AR_Bates/CO_0006974-CO_0007360.pdf | Reference Materials for EA - US Forest Service FEIS Pawnee National Grassland December 2014 | USFS | BLM |

| Bates Start | Bates End | Pages | Date | Privileged | Type | Filename | Link | Description | From | To |
|---|---|---|---|---|---|---|---|---|---|---|
| CO_0007361 | CO_0007370 | 10 | 9/1/2021 | Y | Reference | CO_0007361-CO_0007370.pdf | CO_June2022_AR_Bates/CO_0007361-CO_0007370.pdf | Reference Materials for EA - USFS ROD Pawnee National Grassland Oil and Gas Leasing Analysis Feb 9 2015 | USFS | BLM |
| CO_0007371 | CO_0007372 | 2 | 9/1/2021 | Y | Reference | CO_0007371-CO_0007372.pdf | CO_June2022_AR_Bates/CO_0007371-CO_0007372.pdf | Reference Materials for EA - Prebles Meadow Jumping Mouse Zapus hudsonius preblei 5year Review Aug 19 2019 | USFWS | BLM |
| CO_0007373 | CO_0007385 | 13 | 9/1/2021 | Y | Reference | CO_0007373-CO_0007385.pdf | CO_June2022_AR_Bates/CO_0007373-CO_0007385.pdf | Reference Materials for EA - Federal Register Notice-12 month finding for a petition to list the blacktailed prairie dog as threatened Feb 4 2020 | USFWS | BLM |
| CO_0007386 | CO_0007394 | 9 | 9/1/2021 | Y | Reference | CO_0007386-CO_0007394.pdf | CO_June2022_AR_Bates/CO_0007386-CO_0007394.pdf | Reference Materials for EA - Spatial Ecology and Factors Influencing Movement Patterns of Desert Massasauga Rattlesnakes (Sistrurus catenatus edwardsii) in | Wastell et al | BLM |
| CO_0007395 | CO_0007469 | 75 | 9/1/2021 | Y | Reference | CO_0007395-CO_0007469.pdf | CO_June2022_AR_Bates/CO_0007395-CO_0007469.pdf | Reference Materials for EA - Guidelines for Mule Deer CO Plateau Shrubland Forest Ecoregion 2007 | Watkins et al | BLM |
| CO_0007470 | CO_0007479 | 10 | 9/1/2021 | Y | Reference | CO_0007470-CO_0007479.pdf | CO_June2022_AR_Bates/CO_0007470-CO_0007479.pdf | Reference Materials for EA - Winter Resource Selection by Mule Deer on the Wyoming-Colorado Border Prior to Wind Energy Development July 2013 | Webb et al | BLM |
| CO_0007480 | CO_0007493 | 14 | 9/1/2021 | Y | Reference | CO_0007480-CO_0007493.pdf | CO_June2022_AR_Bates/CO_0007480-CO_0007493.pdf | Reference Materials for EA - Enigmatic decline of a protected population of eastern kingsnakes, Lampropeltis getula, in South Carolina Sept 10 2007 | Winne et al | BLM |
| CO_0007494 | CO_0007496 | 3 | 9/1/2021 | Y | Reference | CO_0007494-CO_0007496.pdf | CO_June2022_AR_Bates/CO_0007494-CO_0007496.pdf | Reference Materials for EA - list of references used, but not available digitally | BLM | BLM |
| CO_0007497 | CO_0007497 | 1 | 9/3/2021 | N | email | CO_0007497-CO_0007497.pdf | CO_June2022_AR_Bates/CO_0007497-CO_0007497.pdf | Q1 2022 Lease Sale; NEPA documents to utilize | Woolley, Carmia E | Mastin Dixon, Diane J; Taylor Elm - DNR |
| CO_0007498 | CO_0007498 | 1 | 9/8/2021 | N | email | CO_0007498-CO_0007498.pdf | CO_June2022_AR_Bates/CO_0007498-CO_0007498.pdf | Big Game internal scoping - deferrals | Anderson, Kemba K | Woolley, Carmia E |
| CO_0007499 | CO_0007499 | 1 | 9/8/2021 | N | e-attachment | CO_0007499-CO_0007499.pdf | CO_June2022_AR_Bates/CO_0007499-CO_0007499.pdf | Big Game internal scoping - deferrals | Berger, Keith E | Woolley, Carmia E |
| CO_0007500 | CO_0007504 | 5 | 9/13/2021 | N | External Communication | CO_0007500-CO_0007504.pdf | CO_June2022_AR_Bates/CO_0007500-CO_0007504.pdf | WEG request to extend scoping period | Jeremy Nichols, WildEarth G | Debra Haaland |
| CO_0007505 | CO_0007505 | 1 | 9/15/2021 | N | email | CO_0007505-CO_0007505.pdf | CO_June2022_AR_Bates/CO_0007505-CO_0007505.pdf | Scoping Comment - email - individual Harriet Vaugeois | Vaugeois, Harriet | BLM |
| CO_0007506 | CO_0007508 | 3 | 9/16/2021 | Y | Table | CO_0007506-CO_0007508.pdf | CO_June2022_AR_Bates/CO_0007506-CO_0007508.pdf | Tribal contact list | BLM | BLM |
| CO_0007509 | CO_0007518 | 10 | 9/16/2021 | N | Table | CO_0007509-CO_0007518.pdf | CO_June2022_AR_Bates/CO_0007509-CO_0007518.pdf | Tribal status and contact info | unknown | Clark, Natalie F; vernon.koehler; Woolley, Carmia E; Anderson, Kemba K; Berger, Keith E; Andrew Laca; thomas.l.williams; Youngman, Curtis -FS |
| CO_0007519 | CO_0007521 | 3 | 9/17/2021 | N | External Communication | CO_0007519-CO_0007521.pdf | CO_June2022_AR_Bates/CO_0007519-CO_0007521.pdf | PNG lease sale notification letter | Clark, Natalie F | Woolley, Carmia E |
| CO_0007522 | CO_0007526 | 5 | 9/21/2021 | N | Reference | CO_0007522-CO_0007526.pdf | CO_June2022_AR_Bates/CO_0007522-CO_0007526.pdf | Tutorial demo for emissions tools | BLM | Meister, Chad C; Cook, Forrest A; Cooper, Charis A; Hovey, Melissa J; Miller, James A; Deppe, Adam J; McCammon, Ryan C; Nicholls, Craig L; Jennings, Melissa R; Stewart, Heather L; Dahal, Indra; Wadzinski, Kurt J; Maisonet-Montanez, Virgilio J; Pruss, Emmet J; Massey, John (Gant); Edmonds, Joseph (Joe); Sullivan, John M; Lamb, Karsyn C; Wallace, Tessa L; Bargsten, Travis D; Beck, William (Bill); Stegeman, Allen A; Doucette, Ikumi; Nelson, Lindy M; Giles, Franklin E; Norelius, Erik E; Cimiluca, Christine; Sterling, Barbara A; Woolley, Carmia E; Perkins, Gregory M; Brewster, Catherine M; Miller, Ruth A; Wilkerson, Aaron |
| CO_0007527 | CO_0007529 | 3 | 9/21/2021 | N | Reference | CO_0007527-CO_0007529.pdf | CO_June2022_AR_Bates/CO_0007527-CO_0007529.pdf | Tutorial demo for emissions tools | BLM | Forrest A; Cooper, Charis A; Hovey, Melissa J; Miller, James A; Deppe, Adam J; McCammon, Ryan C; Nicholls, Craig L; Jennings, Melissa R; Stewart, Heather L; Dahal, Indra; |
| CO_0007530 | CO_0007550 | 21 | 9/21/2021 | Y | External Communication | CO_0007530-CO_0007550.pdf | CO_June2022_AR_Bates/CO_0007530-CO_0007550.pdf | Signed Letters to Local Agencies from WRFO notice of lease sale | Senor, Monte | Multi |
| CO_0007551 | CO_0007552 | 2 | 9/21/2021 | N | email | CO_0007551-CO_0007552.pdf | CO_June2022_AR_Bates/CO_0007551-CO_0007552.pdf | Transmittal to Local Agencies - notification of lease sale public comment press release | Berger, Keith E | Las Animas County Comissioners |

| Bates Start | Bates End | Pages | Date | Priv | Type | Filename | Link | Description | From | To |
|---|---|---|---|---|---|---|---|---|---|---|
| CO_0007553 | CO_0007554 | 2 | 9/21/2021 | N | email | CO_0007553-CO_0007554.pdf | CO_June2022_AR_Bates/CO_0007553-CO_0007554.pdf | Letters to Local Agencies - notification of lease sale public comment press release | BLM | Las Animas County Comissioners |
| CO_0007555 | CO_0007556 | 2 | 9/21/2021 | Y | email | CO_0007555-CO_0007556.pdf | CO_June2022_AR_Bates/CO_0007555-CO_0007556.pdf | Transmittal to Local Agencies - notification of lease sale public comment press release | Berger, Keith E | Weld County Comissioners |
| CO_0007557 | CO_0007557 | 1 | 9/22/2021 | N | Letter | CO_0007557-CO_0007557.pdf | CO_June2022_AR_Bates/CO_0007557-CO_0007557.pdf | BLM response to additional scoping time request | Daniel-Davis, Laura | WEG - Nichols, Jeremy |
| CO_0007558 | CO_0007558 | 1 | 9/23/2021 | N | External Communicati | CO_0007558-CO_0007558.pdf | CO_June2022_AR_Bates/CO_0007558-CO_0007558.pdf | HQ response to WEG scoping extension request | Laura Daniel-Davis | Jeremy Nichols |
| CO_0007559 | CO_0007559 | 1 | 9/25/2021 | N | email | CO_0007559-CO_0007559.pdf | CO_June2022_AR_Bates/CO_0007559-CO_0007559.pdf | Scoping Comment - Individual - Wright Evers | Evers, Wright | BLM |
| CO_0007560 | CO_0007996 | 437 | 9/30/2021 | N | Scoping comment | CO_0007560-CO_0007996.pdf | CO_June2022_AR_Bates/CO_0007560-CO_0007996.pdf | Scoping comment from The Wilderness Society | The Wilderness Society | BLM |
| CO_0007997 | CO_0008503 | 507 | 9/30/2021 | N | Scoping comment | CO_0007997-CO_0008503.pdf | CO_June2022_AR_Bates/CO_0007997-CO_0008503.pdf | Scoping comment from The Wilderness Society | The Wilderness Society | BLM |
| CO_0008504 | CO_0009175 | 672 | 9/30/2021 | N | Scoping comment | CO_0008504-CO_0009175.pdf | CO_June2022_AR_Bates/CO_0008504-CO_0009175.pdf | Scoping comment from The Wilderness Society | The Wilderness Society | BLM |
| CO_0009176 | CO_0009207 | 32 | 9/30/2021 | N | Scoping comment | CO_0009176-CO_0009207.pdf | CO_June2022_AR_Bates/CO_0009176-CO_0009207.pdf | Scoping comment from The Wilderness Society | The Wilderness Society | BLM |
| CO_0009208 | CO_0009212 | 5 | 9/30/2021 | N | Scoping comment | CO_0009208-CO_0009212.pdf | CO_June2022_AR_Bates/CO_0009208-CO_0009212.pdf | Scoping comment from The Wilderness Society | The Wilderness Society | BLM |
| CO_0009213 | CO_0009213 | 1 | 9/30/2021 | N | email | CO_0009213-CO_0009213.pdf | CO_June2022_AR_Bates/CO_0009213-CO_0009213.pdf | Scoping comment emailed - from various CO state legislators | CO State Legislators | BLM |
| CO_0009214 | CO_0009215 | 2 | 9/30/2021 | N | e-attachment | CO_0009214-CO_0009215.pdf | CO_June2022_AR_Bates/CO_0009214-CO_0009215.pdf | Scoping comment emailed attached letter - from various CO state legislators | CO State Legislators | BLM |
| CO_0009216 | CO_0009253 | 38 | 10/1/2021 | N | Scoping comment | CO_0009216-CO_0009253.pdf | CO_June2022_AR_Bates/CO_0009216-CO_0009253.pdf | Scoping Comment from The Audubon Society | Audubon Society | BLM |
| CO_0009254 | CO_0009331 | 78 | 10/1/2021 | N | Scoping comment | CO_0009254-CO_0009331.pdf | CO_June2022_AR_Bates/CO_0009254-CO_0009331.pdf | Scoping Comment - Center for Biological Diversity | Center for Biological Diversity | BLM |
| CO_0009332 | CO_0009334 | 3 | 10/1/2021 | N | Scoping comment | CO_0009332-CO_0009334.pdf | CO_June2022_AR_Bates/CO_0009332-CO_0009334.pdf | Scoping Comment Western Energy Alliance | Western Energy Alliance | BLM |
| CO_0009335 | CO_0009336 | 2 | 10/1/2021 | N | Scoping comment | CO_0009335-CO_0009336.pdf | CO_June2022_AR_Bates/CO_0009335-CO_0009336.pdf | Scoping Comment - The Nature Conservancy | The Nature Conservancy | BLM |
| CO_0009337 | CO_0009340 | 4 | 10/1/2021 | N | Scoping comment | CO_0009337-CO_0009340.pdf | CO_June2022_AR_Bates/CO_0009337-CO_0009340.pdf | Scoping Comment - Sierra Club | Sierra Club | BLM |
| CO_0009341 | CO_0009341 | 1 | 10/1/2021 | N | email | CO_0009341-CO_0009341.pdf | CO_June2022_AR_Bates/CO_0009341-CO_0009341.pdf | Scoping comment - Duplicate email submission from CDNR, letter attached is same as eplanning submittal | Colorado Department of Natural Resources | BLM |
| CO_0009342 | CO_0009342 | 1 | 10/1/2021 | N | email | CO_0009342-CO_0009342.pdf | CO_June2022_AR_Bates/CO_0009342-CO_0009342.pdf | Scoping comment - Duplicate email submission from Sierra Club, letter attached is same as eplanning submittal | Sierra Club | BLM |
| CO_0009343 | CO_0009364 | 22 | 10/4/2021 | N | Scoping comment | CO_0009343-CO_0009364.pdf | CO_June2022_AR_Bates/CO_0009343-CO_0009364.pdf | Scoping Comment - Colorado Parks and Wildlife | Colorado Parks and Wildlife | BLM |
| CO_0009365 | CO_0009374 | 10 | 10/4/2021 | N | Scoping comment | CO_0009365-CO_0009374.pdf | CO_June2022_AR_Bates/CO_0009365-CO_0009374.pdf | Scoping Comment - CO Dept Natural Resources | Colorado Department of Natural Resources | BLM |
| CO_0009375 | CO_0009375 | 1 | 10/4/2021 | N | e-attachment | CO_0009375-CO_0009375.pdf | CO_June2022_AR_Bates/CO_0009375-CO_0009375.pdf | Pawnee Nation asking for deferral | Matt Reed | Monica Weimer |
| CO_0009376 | CO_0009377 | 2 | 10/4/2021 | N | e-attachment | CO_0009376-CO_0009377.pdf | CO_June2022_AR_Bates/CO_0009376-CO_0009377.pdf | Pawnee Nation asking for deferral | Matt Reed | Monica Weimer |
| CO_0009378 | CO_0009378 | 1 | 10/4/2021 | N | e-attachment | CO_0009378-CO_0009378.pdf | CO_June2022_AR_Bates/CO_0009378-CO_0009378.pdf | Rosebud Sioux requesting consultation - map | Rosebud Sioux Tribe | |
| CO_0009379 | CO_0009381 | 3 | 10/4/2021 | N | email | CO_0009379-CO_0009381.pdf | CO_June2022_AR_Bates/CO_0009379-CO_0009381.pdf | Rosebud Sioux requesting consultation | Berger, Keith E | Clark, Natalie F; Anderson, Kemba K; Woolley, Carmia E |
| CO_0009382 | CO_0009388 | 7 | 10/5/2021 | N | Scoping comment | CO_0009382-CO_0009388.pdf | CO_June2022_AR_Bates/CO_0009382-CO_0009388.pdf | Scoping Comment Attachment - Wild Eath Guardians | WildEarth Guardians | BLM |
| CO_0009389 | CO_0009418 | 30 | 10/5/2021 | N | Scoping comment | CO_0009389-CO_0009418.pdf | CO_June2022_AR_Bates/CO_0009389-CO_0009418.pdf | Scoping Comment Attachment - The Wilderness Society et al | The Wilderness Society et al | BLM |
| CO_0009419 | CO_0009424 | 6 | 10/5/2021 | N | Scoping comment | CO_0009419-CO_0009424.pdf | CO_June2022_AR_Bates/CO_0009419-CO_0009424.pdf | Scoping Comment Attachment - Brad Klafehn | Individual | BLM |
| CO_0009425 | CO_0009430 | 6 | 10/5/2021 | N | Scoping comment | CO_0009425-CO_0009430.pdf | CO_June2022_AR_Bates/CO_0009425-CO_0009430.pdf | Scoping Comment Attachment - Strege | Strege | BLM |
| CO_0009431 | CO_0009431 | 1 | 10/5/2021 | N | Scoping comment | CO_0009431-CO_0009431.pdf | CO_June2022_AR_Bates/CO_0009431-CO_0009431.pdf | Scoping Comment Attachment - Strege | Strege | BLM |
| CO_0009432 | CO_0009436 | 5 | 10/5/2021 | N | Scoping comment | CO_0009432-CO_0009436.pdf | CO_June2022_AR_Bates/CO_0009432-CO_0009436.pdf | Scoping Comment Attachment - Wildearth Guardians - request for extension | WEG et al - Jeremy Nichols, Sherry Pollack, Erik Molvar, Jim Mackenzi, Eric E. Huber, Emily Johnston, Marie Venner, Miguel Acosta, Chris Calwell, Leah Redwood, Marie Venner, | BLM |
| CO_0009437 | CO_0009440 | 4 | 10/5/2021 | N | Scoping comment | CO_0009437-CO_0009440.pdf | CO_June2022_AR_Bates/CO_0009437-CO_0009440.pdf | Scoping Comment Attachment - CO State Land Board | CO State Land Board | BLM |

| Bates Begin | Bates End | Pages | Date | Priv | Type | Filename | Link | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|---|---|
| CO_0009441 | CO_0009441 | 1 | 10/5/2021 | N | Scoping comment | CO_0009441-CO_0009441.pdf | CO_June2022_AR_Bates/CO_0009441-CO_0009441.pdf | Scoping Comment Attachment - Fish and Wildlife Service: Lease Sale parcel ID number 264/lease sale ID #1780 in Rio Blanco County, under the BLM White River Field Office, should include stipulation number NSO 27 for for Endangered Colorado River Fish for: 100-year flood plain of the White River below Rio Blanco Lake. A .jpg | USFWS | BLM |
| CO_0009442 | CO_0009446 | 5 | 10/5/2021 | N | Scoping comment | CO_0009442-CO_0009446.pdf | CO_June2022_AR_Bates/CO_0009442-CO_0009446.pdf | Scoping Comment Attachment - CO Dept of Public Health and Environment | CO Dept of Public Health and Environment | BLM |
| CO_0009447 | CO_0009452 | 6 | 10/5/2021 | N | Scoping comment | CO_0009447-CO_0009452.pdf | CO_June2022_AR_Bates/CO_0009447-CO_0009452.pdf | Scoping Comment Attachment - National Wildlife Federation and CO Wildlife Federation | National Wildlife Federation and CO Wildlife Federation | BLM |
| CO_0009453 | CO_0011982 | 2530 | 10/5/2021 | N | Scoping comment | CO_0009453-CO_0011982.pdf | CO_June2022_AR_Bates/CO_0009453-CO_0011982.pdf | Scoping Comment Friend of the Earth Form Letter | Friend of the Earth | BLM |
| CO_0011983 | CO_0014505 | 2523 | 10/5/2021 | N | Scoping comment | CO_0011983-CO_0014505.pdf | CO_June2022_AR_Bates/CO_0011983-CO_0014505.pdf | Scoping Comment Friend of the Earth Form Letter | Friend of the Earth | BLM |
| CO_0014506 | CO_0017038 | 2533 | 10/5/2021 | N | Scoping comment | CO_0014506-CO_0017038.pdf | CO_June2022_AR_Bates/CO_0014506-CO_0017038.pdf | Scoping Comment Friend of the Earth Form Letter | Friend of the Earth | BLM |
| CO_0017039 | CO_0019571 | 2533 | 10/5/2021 | N | Scoping comment | CO_0017039-CO_0019571.pdf | CO_June2022_AR_Bates/CO_0017039-CO_0019571.pdf | Scoping Comment Friend of the Earth Form Letter | Friend of the Earth | BLM |
| CO_0019572 | CO_0022104 | 2533 | 10/5/2021 | N | Scoping comment | CO_0019572-CO_0022104.pdf | CO_June2022_AR_Bates/CO_0019572-CO_0022104.pdf | Scoping Comment Friend of the Earth Form Letter | Friend of the Earth | BLM |
| CO_0022105 | CO_0024638 | 2534 | 10/5/2021 | N | Scoping comment | CO_0022105-CO_0024638.pdf | CO_June2022_AR_Bates/CO_0022105-CO_0024638.pdf | Scoping Comment Friend of the Earth Form Letter | Friend of the Earth | BLM |
| CO_0024639 | CO_0027166 | 2528 | 10/5/2021 | N | Scoping comment | CO_0024639-CO_0027166.pdf | CO_June2022_AR_Bates/CO_0024639-CO_0027166.pdf | Scoping Comment Friend of the Earth Form Letter | Friend of the Earth | BLM |
| CO_0027167 | CO_0029700 | 2534 | 10/5/2021 | N | Scoping comment | CO_0027167-CO_0029700.pdf | CO_June2022_AR_Bates/CO_0027167-CO_0029700.pdf | Scoping Comment Friend of the Earth Form Letter | Friend of the Earth | BLM |
| CO_0029701 | CO_0032218 | 2518 | 10/5/2021 | N | Scoping comment | CO_0029701-CO_0032218.pdf | CO_June2022_AR_Bates/CO_0029701-CO_0032218.pdf | Scoping Comment Friend of the Earth Form Letter | Friend of the Earth | BLM |
| CO_0032219 | CO_0032222 | 4 | 10/5/2021 | N | Scoping comment | CO_0032219-CO_0032222.pdf | CO_June2022_AR_Bates/CO_0032219-CO_0032222.pdf | Scoping Comment Attachment - Rocky Mountain Wild | Rocky Mountain Wild | BLM |
| CO_0032223 | CO_0032318 | 96 | 10/5/2021 | N | Scoping comment | CO_0032223-CO_0032318.pdf | CO_June2022_AR_Bates/CO_0032223-CO_0032318.pdf | Scoping Comment Attachment - Rocky Mountain Wild | Rocky Mountain Wild | BLM |
| CO_0032319 | CO_0032321 | 3 | 10/5/2021 | N | Scoping comment | CO_0032319-CO_0032321.pdf | CO_June2022_AR_Bates/CO_0032319-CO_0032321.pdf | Scoping Comment Attachment - CO Dept of Transportation | CO Dept of Transportation | BLM |
| CO_0032322 | CO_0032323 | 2 | 10/5/2021 | N | Scoping comment | CO_0032322-CO_0032323.pdf | CO_June2022_AR_Bates/CO_0032322-CO_0032323.pdf | Scoping Comment Attachment - Various CO State Legislators | Representative Andrew Boesenecker, Senator Stephen Fenberg, Representative Lisa Cutter, Senator Tammy Story, | BLM |
| CO_0032324 | CO_0032331 | 8 | 10/5/2021 | N | Scoping comment | CO_0032324-CO_0032331.pdf | CO_June2022_AR_Bates/CO_0032324-CO_0032331.pdf | Scoping Comment Attachment - Wild Earth Guardians | WildEarth Guardians | BLM |
| CO_0032332 | CO_0032345 | 14 | 10/5/2021 | N | Scoping comment | CO_0032332-CO_0032345.pdf | CO_June2022_AR_Bates/CO_0032332-CO_0032345.pdf | Scoping Comment Attachment - The Wilderness Society et al | Ben Tettlebaum, Barbara Vasquez, Juli Slivka, Scott Braden, Luke Schafer, Emily Hornback, Tracy Coppola, Alison Gallensky, Tanya | BLM |
| CO_0032346 | CO_0032348 | 3 | 10/5/2021 | N | Scoping comment | CO_0032346-CO_0032348.pdf | CO_June2022_AR_Bates/CO_0032346-CO_0032348.pdf | Scoping Comment Attachment - Klafehn | Klafehn | BLM |
| CO_0032349 | CO_0032349 | 1 | 10/5/2021 | N | email | CO_0032349-CO_0032349.pdf | CO_June2022_AR_Bates/CO_0032349-CO_0032349.pdf | Map: The Great Sioux Reservation and Other Sioux Lands | Rosebud Sioux Tribe | BLM |
| CO_0032350 | CO_0032352 | 3 | 10/5/2021 | N | email | CO_0032350-CO_0032352.pdf | CO_June2022_AR_Bates/CO_0032350-CO_0032352.pdf | Share Rosebud Sioux response with USFS | Woolley, Carmia E | Anderson, Kemba K; Berger, Keith E; Clark, Natalie F; Weimer, Monica M; Williams, Thomas -FS; Koehler, Vernon -FS; Youngman, Curtis -FS; Dahl, Christopher - FS; Fullenkamp, Lawrence -FS |
| CO_0032353 | CO_0032366 | 14 | 10/5/2021 | N | email | CO_0032353-CO_0032366.pdf | CO_June2022_AR_Bates/CO_0032353-CO_0032366.pdf | Scoping Comments Received Late | Multiple | |
| CO_0032367 | CO_0032419 | 53 | 10/5/2021 | N | Spreadsheet | CO_0032367-CO_0032419.pdf | CO_June2022_AR_Bates/CO_0032367-CO_0032419.pdf | ePlanning Table of All Scoping Comments Received | BLM | BLM |
| CO_0032420 | CO_0032515 | 96 | 10/6/2021 | N | email | CO_0032420-CO_0032515.pdf | CO_June2022_AR_Bates/CO_0032420-CO_0032515.pdf | Scoping comments - extracted from ePlanning | Woolley, Carmia E | Sterling, Barbara A; Anderson, Kemba K; Baca, Rebecca J; Vaughn, Rachel M; Haviland, Christi M |
| CO_0032516 | CO_0032517 | 2 | 10/6/2021 | N | e-attachment | CO_0032516-CO_0032517.pdf | CO_June2022_AR_Bates/CO_0032516-CO_0032517.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | USFS | Cheyenne & Arapaho Tribes of Oklahoma |
| CO_0032518 | CO_0032520 | 3 | 10/6/2021 | N | e-attachment | CO_0032518-CO_0032520.pdf | CO_June2022_AR_Bates/CO_0032518-CO_0032520.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as | USFS | Cheyenne & Arapaho Tribes of Oklahoma |

| Bates Begin | Bates End | Pages | Date | Priv | Type | File Name | Link | Description | From | To |
|---|---|---|---|---|---|---|---|---|---|---|
| CO_0032521 | CO_0032523 | 3 | 10/6/2021 | N | e-attachment | CO_0032521-CO_0032523.pdf | CO_June2022_AR_Bates/CO_0032521-CO_0032523.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | USFS | Northern Arapaho Tribe |
| CO_0032524 | CO_0032526 | 3 | 10/6/2021 | N | e-attachment | CO_0032524-CO_0032526.pdf | CO_June2022_AR_Bates/CO_0032524-CO_0032526.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | USFS | Pawnee Nation of Oklahoma |
| CO_0032527 | CO_0032529 | 3 | 10/6/2021 | N | e-attachment | CO_0032527-CO_0032529.pdf | CO_June2022_AR_Bates/CO_0032527-CO_0032529.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | USFS | Northern Arapaho Tribe |
| CO_0032530 | CO_0032532 | 3 | 10/6/2021 | N | e-attachment | CO_0032530-CO_0032532.pdf | CO_June2022_AR_Bates/CO_0032530-CO_0032532.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | USFS | Northern Arapaho Tribe |
| CO_0032533 | CO_0032535 | 3 | 10/6/2021 | N | e-attachment | CO_0032533-CO_0032535.pdf | CO_June2022_AR_Bates/CO_0032533-CO_0032535.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | USFS | Northern Cheyenne Tribe |
| CO_0032536 | CO_0032538 | 3 | 10/6/2021 | N | e-attachment | CO_0032536-CO_0032538.pdf | CO_June2022_AR_Bates/CO_0032536-CO_0032538.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | USFS | Oglala Sioux Tribe |
| CO_0032539 | CO_0032541 | 3 | 10/6/2021 | N | e-attachment | CO_0032539-CO_0032541.pdf | CO_June2022_AR_Bates/CO_0032539-CO_0032541.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | USFS | Oglala Sioux Tribe |
| CO_0032542 | CO_0032544 | 3 | 10/6/2021 | N | e-attachment | CO_0032542-CO_0032544.pdf | CO_June2022_AR_Bates/CO_0032542-CO_0032544.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | USFS | Rosebud Sioux Tribe |
| CO_0032545 | CO_0032547 | 3 | 10/6/2021 | N | e-attachment | CO_0032545-CO_0032547.pdf | CO_June2022_AR_Bates/CO_0032545-CO_0032547.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | USFS | Rosebud Sioux Tribe |
| CO_0032548 | CO_0032550 | 3 | 10/6/2021 | N | e-attachment | CO_0032548-CO_0032550.pdf | CO_June2022_AR_Bates/CO_0032548-CO_0032550.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | USFS | Kiowa Tribe |
| CO_0032551 | CO_0032553 | 3 | 10/6/2021 | N | e-attachment | CO_0032551-CO_0032553.pdf | CO_June2022_AR_Bates/CO_0032551-CO_0032553.pdf | letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | USFS | Pawnee Nation of Oklahoma |
| CO_0032554 | CO_0032556 | 3 | 10/6/2021 | N | e-attachment | CO_0032554-CO_0032556.pdf | CO_June2022_AR_Bates/CO_0032554-CO_0032556.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | USFS | Northern Arapaho Tribe |
| CO_0032557 | CO_0032558 | 2 | 10/6/2021 | N | NEPA | CO_0032557-CO_0032558.pdf | CO_June2022_AR_Bates/CO_0032557-CO_0032558.pdf | "A Class I Review for the Pawnee National Grassla | USDA; Casamass | CO SHPO; Nichols |
| CO_0032559 | CO_0032560 | 2 | 10/6/2021 | N | NEPA | CO_0032559-CO_0032560.pdf | CO_June2022_AR_Bates/CO_0032559-CO_0032560.pdf | Re: A Class I Review for the Pawnee National Gras | CO SHPO; Nichols | USDA; Casamass |
| CO_0032561 | CO_0032561 | 1 | 10/6/2021 | N | NEPA | CO_0032561-CO_0032561.pdf | CO_June2022_AR_Bates/CO_0032561-CO_0032561.pdf | Addendum to: A Class I Review for the Pawnee Na | CO SHPO; Nichols | USDA; Casamass |
| CO_0032562 | CO_0032602 | 41 | 10/6/2021 | N | e-attachment | CO_0032562-CO_0032602.pdf | CO_June2022_AR_Bates/CO_0032562-CO_0032602.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | Woolley, Carmia E | Williams, Thomas -FS |
| CO_0032603 | CO_0032604 | 2 | 10/14/2021 | N | email | CO_0032603-CO_0032604.pdf | CO_June2022_AR_Bates/CO_0032603-CO_0032604.pdf | [EXTERNAL] BLM Oil & Gas Lease Sale, Las An | US Army | BLM |
| CO_0032605 | CO_0032606 | 2 | 10/14/2021 | N | email | CO_0032605-CO_0032606.pdf | CO_June2022_AR_Bates/CO_0032605-CO_0032606.pdf | Jicarilla Nation requesting 30-day extension to initial response period | Berger, Keith E | Anderson, Kemba K; Clark, Natalie F; Woolley, Carmia E; Cook, Catherine L |
| CO_0032607 | CO_0032610 | 4 | 10/14/2021 | N | e-attachment | CO_0032607-CO_0032610.pdf | CO_June2022_AR_Bates/CO_0032607-CO_0032610.pdf | Tribal responses to lease sale notifications | BLM | BLM |
| CO_0032611 | CO_0032854 | 244 | 10/14/2021 | | email | CO_0032611-CO_0032854.pdf | CO_June2022_AR_Bates/CO_0032611-CO_0032854.pdf | Summary List of all Public scoping comments and categorized | Woolley, Carmia E | BLM |
| CO_0032855 | CO_0032857 | 3 | 10/15/2021 | | e-attachment | CO_0032855-CO_0032857.pdf | CO_June2022_AR_Bates/CO_0032855-CO_0032857.pdf | Briefing Memorandum from SD to HQ | Jamie Connelly | BLM COSO 930 all |
| CO_0032858 | CO_0032858 | 1 | 10/18/2021 | N | email | CO_0032858-CO_0032858.pdf | CO_June2022_AR_Bates/CO_0032858-CO_0032858.pdf | 2021 parcels not brought forward | Vaughn, Rachel M | Woolley, Carmia E; Elowe, Kristin E |
| CO_0032859 | CO_0032860 | 2 | 10/21/2021 | N | External Communicati | CO_0032859-CO_0032860.pdf | CO_June2022_AR_Bates/CO_0032859-CO_0032860.pdf | Birds of Conservation Concern | Wiser, Shawna D | Woolley, Carmia E |
| CO_0032861 | CO_0032864 | 4 | 10/22/2021 | N | Memorandum | CO_0032861-CO_0032864.pdf | CO_June2022_AR_Bates/CO_0032861-CO_0032864.pdf | Signed Deferral Memo | Jamie E. Connell; CO BLM State Director | BLM |
| CO_0032865 | CO_0032977 | 113 | 10/26/2021 | N | Reference | CO_0032865-CO_0032977.pdf | CO_June2022_AR_Bates/CO_0032865-CO_0032977.pdf | 2020 BLM Specialist Report - GHG Emissions and Climate Trends | BLM | Public |
| CO_0032978 | CO_0033543 | 566 | 10/28/2021 | Y | NEPA | CO_0032978-CO_0033543.pdf | CO_June2022_AR_Bates/CO_0032978-CO_0033543.pdf | Calculations for Air Resources; Federal Production | BLM | BLM |
| CO_0033544 | CO_0034101 | 558 | 10/28/2021 | Y | NEPA | CO_0033544-CO_0034101.pdf | CO_June2022_AR_Bates/CO_0033544-CO_0034101.pdf | Calculations for Air Resources; Federal Production | BLM | BLM |
| CO_0034102 | CO_0034109 | 8 | 10/28/2021 | Y | NEPA | CO_0034102-CO_0034109.pdf | CO_June2022_AR_Bates/CO_0034102-CO_0034109.pdf | Calculations for Air Resources; Federal Production | BLM | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CO_0034110 | CO_0034110 | 1 | 10/28/2021 | Y | NEPA | CO_0034110-CO_0034110.pdf | CO_June2022_AR_Bates/CO_0034110-CO_0034110.pdf | Calculations for Air Resources - Proposed Action per well | BLM | BLM |
| CO_0034111 | CO_0034143 | 33 | 10/28/2021 | Y | NEPA | CO_0034111-CO_0034143.pdf | CO_June2022_AR_Bates/CO_0034111-CO_0034143.pdf | Calculations for Air Resources - Partial Leasing Alternative | BLM | BLM |
| CO_0034144 | CO_0034187 | 44 | 10/28/2021 | Y | NEPA | CO_0034144-CO_0034187.pdf | CO_June2022_AR_Bates/CO_0034144-CO_0034187.pdf | Calculations for Air Resources - Proposed Action | BLM | BLM |
| CO_0034188 | CO_0034202 | 15 | 10/28/2021 | Y | NEPA | CO_0034188-CO_0034202.pdf | CO_June2022_AR_Bates/CO_0034188-CO_0034202.pdf | Calculations for Air Resources - Partial Leasing Alternative | BLM | BLM |
| CO_0034203 | CO_0034204 | 2 | 10/28/2021 | Y | NEPA | CO_0034203-CO_0034204.pdf | CO_June2022_AR_Bates/CO_0034203-CO_0034204.pdf | Calculations for Air Resources - Partial Leasing Alternative | BLM | BLM |
| CO_0034205 | CO_0034309 | 105 | 10/28/2021 | Y | NEPA | CO_0034205-CO_0034309.pdf | CO_June2022_AR_Bates/CO_0034205-CO_0034309.pdf | Calculations for Air Resources - Partial Leasing Alternative | BLM | BLM |
| CO_0034310 | CO_0034324 | 15 | 10/28/2021 | Y | NEPA | CO_0034310-CO_0034324.pdf | CO_June2022_AR_Bates/CO_0034310-CO_0034324.pdf | Calculations for Air Resources - Proposed Action | BLM | BLM |
| CO_0034325 | CO_0034326 | 2 | 10/28/2021 | Y | NEPA | CO_0034325-CO_0034326.pdf | CO_June2022_AR_Bates/CO_0034325-CO_0034326.pdf | Calculations for Air Resources - Proposed Action | BLM | BLM |
| CO_0034327 | CO_0034431 | 105 | 10/28/2021 | Y | NEPA | CO_0034327-CO_0034431.pdf | CO_June2022_AR_Bates/CO_0034327-CO_0034431.pdf | Calculations for Air Resources - Proposed Action | BLM | BLM |
| CO_0034432 | CO_0034446 | 15 | 10/28/2021 | Y | NEPA | CO_0034432-CO_0034446.pdf | CO_June2022_AR_Bates/CO_0034432-CO_0034446.pdf | Calculations for Air Resources - Proposed Action | BLM | BLM |
| CO_0034447 | CO_0034448 | 2 | 10/28/2021 | Y | NEPA | CO_0034447-CO_0034448.pdf | CO_June2022_AR_Bates/CO_0034447-CO_0034448.pdf | Calculations for Air Resources - Proposed Action | BLM | BLM |
| CO_0034449 | CO_0034553 | 105 | 10/28/2021 | Y | NEPA | CO_0034449-CO_0034553.pdf | CO_June2022_AR_Bates/CO_0034449-CO_0034553.pdf | Calculations for Air Resources - Proposed Action | BLM | BLM |
| CO_0034554 | CO_0034568 | 15 | 10/28/2021 | Y | NEPA | CO_0034554-CO_0034568.pdf | CO_June2022_AR_Bates/CO_0034554-CO_0034568.pdf | Calculations for Air Resources - Partial Leasing Alternative | BLM | BLM |
| CO_0034569 | CO_0034570 | 2 | 10/28/2021 | Y | NEPA | CO_0034569-CO_0034570.pdf | CO_June2022_AR_Bates/CO_0034569-CO_0034570.pdf | Calculations for Air Resources - Partial Leasing Alternative | BLM | BLM |
| CO_0034571 | CO_0034675 | 105 | 10/28/2021 | Y | NEPA | CO_0034571-CO_0034675.pdf | CO_June2022_AR_Bates/CO_0034571-CO_0034675.pdf | Calculations for Air Resources - Partial Leasing Alternative | BLM | BLM |
| CO_0034676 | CO_0034690 | 15 | 10/28/2021 | Y | NEPA | CO_0034676-CO_0034690.pdf | CO_June2022_AR_Bates/CO_0034676-CO_0034690.pdf | Calculations for Air Resources - Proposed Action | BLM | BLM |
| CO_0034691 | CO_0034692 | 2 | 10/28/2021 | Y | NEPA | CO_0034691-CO_0034692.pdf | CO_June2022_AR_Bates/CO_0034691-CO_0034692.pdf | Calculations for Air Resources - Proposed Action | BLM | BLM |
| CO_0034693 | CO_0034797 | 105 | 10/28/2021 | Y | NEPA | CO_0034693-CO_0034797.pdf | CO_June2022_AR_Bates/CO_0034693-CO_0034797.pdf | Calculations for Air Resources - Proposed Action | BLM | BLM |
| CO_0034798 | CO_0034838 | 41 | 10/28/2021 | Y | NEPA | CO_0034798-CO_0034838.pdf | CO_June2022_AR_Bates/CO_0034798-CO_0034838.pdf | Calculations for Air Resources - Partial Leasing Alternative | BLM | BLM |
| CO_0034839 | CO_0034879 | 41 | 10/28/2021 | Y | NEPA | CO_0034839-CO_0034879.pdf | CO_June2022_AR_Bates/CO_0034839-CO_0034879.pdf | Calculations for Air Resources - Proposed Action | BLM | BLM |
| CO_0034880 | CO_0034881 | 2 | 10/28/2021 | N | email | CO_0034880-CO_0034881.pdf | CO_June2022_AR_Bates/CO_0034880-CO_0034881.pdf | Surface Ownership table for lease sale parcels | Freitag, Lindsey M | Woolley, Carmia E |
| CO_0034882 | CO_0034883 | 2 | 10/28/2021 | N | e-attachment | CO_0034882-CO_0034883.pdf | CO_June2022_AR_Bates/CO_0034882-CO_0034883.pdf | Surface Ownership lease sale parcels - table of acreage | Freitag, Lindsey M | Woolley, Carmia E |
| CO_0034884 | CO_0034884 | 1 | 11/2/2021 | N | Press Release | CO_0034884-CO_0034884.pdf | CO_June2022_AR_Bates/CO_0034884-CO_0034884.pdf | Press Release - Public Comment Period | BLM | Public |
| CO_0034885 | CO_0035155 | 271 | 11/2/2021 | N | EA | CO_0034885-CO_0035155.pdf | CO_June2022_AR_Bates/CO_0034885-CO_0035155.pdf | EA posted on ePlanning for Public Comment | BLM | Public |
| CO_0035156 | CO_0035158 | 3 | 11/2/2021 | N | FONSI | CO_0035156-CO_0035158.pdf | CO_June2022_AR_Bates/CO_0035156-CO_0035158.pdf | unsigned FONSI posted on ePlanning for Public Comment | BLM | Public |
| CO_0035159 | CO_0035160 | 2 | 11/4/2021 | N | email | CO_0035159-CO_0035160.pdf | CO_June2022_AR_Bates/CO_0035159-CO_0035160.pdf | Shapefile request | Elowe, Kristin E | Tasha Sorensen |
| CO_0035161 | CO_0035162 | 2 | 11/10/2021 | N | email | CO_0035161-CO_0035162.pdf | CO_June2022_AR_Bates/CO_0035161-CO_0035162.pdf | Public Comment extension request | Cowan, Peter I | Kemba K; Elowe, Kristin E; Woolley, Carmia E; Reed, Kimberly L; Hite, Christopher D; Doucette, Ikumi; Dahal, Indra; Iron Shirt, Samantha L; |
| CO_0035163 | CO_0035164 | 2 | 11/10/2021 | N | e-attachment | CO_0035163-CO_0035164.pdf | CO_June2022_AR_Bates/CO_0035163-CO_0035164.pdf | Public Comment extension request | Archaeology Southwest Center for Civic Policy Citizens Caring for the Future Coalition to Protect America's National Parks Conservation Colorado Diné Citizens Against | Tracy Stone-Manning |
| CO_0035165 | CO_0035167 | 3 | 11/12/2021 | N | email | CO_0035165-CO_0035167.pdf | CO_June2022_AR_Bates/CO_0035165-CO_0035167.pdf | Piñon Canyon Maneuver Site cultural resource concerns from US Army Garrison Tribal/Cultural Resources Officer | Clark, Natalie F; | Elowe, Kristin E; Woolley, Carmia E |
| CO_0035168 | CO_0035169 | 2 | 11/12/2021 | N | email | CO_0035168-CO_0035169.pdf | CO_June2022_AR_Bates/CO_0035168-CO_0035169.pdf | Local Notifications of Public Comment Period Letters - Las Animas | Berger, Keith E | Las Animas County Comissioners |
| CO_0035170 | CO_0035171 | 2 | 11/12/2021 | N | email | CO_0035170-CO_0035171.pdf | CO_June2022_AR_Bates/CO_0035170-CO_0035171.pdf | Local Notifications of Public Comment Period Letters - Weld | Berger, Keith E | Weld County Comissioners |
| CO_0035172 | CO_0035173 | 2 | 11/12/2021 | N | email | CO_0035172-CO_0035173.pdf | CO_June2022_AR_Bates/CO_0035172-CO_0035173.pdf | Local Notifications of Public Comment Period Letters - Las Animas | Berger, Keith E | Las Animas County Comissioners |
| CO_0035174 | CO_0035175 | 2 | 11/16/2021 | N | Public Comment | CO_0035174-CO_0035175.pdf | CO_June2022_AR_Bates/CO_0035174-CO_0035175.pdf | Public Comment - Wild Earth Guardian Extension Request | WildEarth Guardians | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CO_0035176 | CO_0035180 | 5 | 11/16/2021 | N | Public Comment | CO_0035176-CO_0035180.pdf | CO_June2022_AR_Bates/CO_0035176-CO_0035180.pdf | Public Comment - Wild Earth Guardian Extension Request | WildEarth Guardians | BLM |
| CO_0035181 | CO_0035185 | 5 | 11/26/2021 | N | Press Release | CO_0035181-CO_0035185.pdf | CO_June2022_AR_Bates/CO_0035181-CO_0035185.pdf | Press Release - Interior Dept Report Finds Significant Shortcomings in Oil and Gas Leasing Programs | DOI | |
| CO_0035186 | CO_0035203 | 18 | 11/26/2021 | N | Report | CO_0035186-CO_0035203.pdf | CO_June2022_AR_Bates/CO_0035186-CO_0035203.pdf | DOI report on the federal oil and gas leasing program in reponse to doi eo 14008 | DOI | |
| CO_0035204 | CO_0035221 | 18 | 11/26/2021 | N | Reference | CO_0035204-CO_0035221.pdf | CO_June2022_AR_Bates/CO_0035204-CO_0035221.pdf | DOI Report on the Federal Oil and Gas Leasing Program Prepared in Response to Executive Order EO14008 | DOI | Public |
| CO_0035222 | CO_0035223 | 2 | 12/3/2021 | N | Public Comment | CO_0035222-CO_0035223.pdf | CO_June2022_AR_Bates/CO_0035222-CO_0035223.pdf | Public Comment Trout Unlimited | Trout Unlimited | BLM |
| CO_0035224 | CO_0035227 | 4 | 12/3/2021 | N | Public Comment | CO_0035224-CO_0035227.pdf | CO_June2022_AR_Bates/CO_0035224-CO_0035227.pdf | Public Comment Trout Unlimited | Trout Unlimited | BLM |
| CO_0035228 | CO_0035228 | 1 | 12/8/2021 | N | email | CO_0035228-CO_0035228.pdf | CO_June2022_AR_Bates/CO_0035228-CO_0035228.pdf | Request to submit late public comments | Elowe, Kristin | Taylor Elm - DNR |
| CO_0035229 | CO_0035400 | 172 | 12/8/2021 | N | Public Comment | CO_0035229-CO_0035400.pdf | CO_June2022_AR_Bates/CO_0035229-CO_0035400.pdf | Public Comment Friends of the Earth Form Letter | Friend of the Earth | BLM |
| CO_0035401 | CO_0035572 | 172 | 12/8/2021 | N | Public Comment | CO_0035401-CO_0035572.pdf | CO_June2022_AR_Bates/CO_0035401-CO_0035572.pdf | Public Comment Friends of the Earth Form Letter | Friend of the Earth | BLM |
| CO_0035573 | CO_0038073 | 2501 | 12/8/2021 | N | Public Comment | CO_0035573-CO_0038073.pdf | CO_June2022_AR_Bates/CO_0035573-CO_0038073.pdf | Public Comment Friends of the Earth Form Letter | Friend of the Earth | BLM |
| CO_0038074 | CO_0040574 | 2501 | 12/8/2021 | N | Public Comment | CO_0038074-CO_0040574.pdf | CO_June2022_AR_Bates/CO_0038074-CO_0040574.pdf | Public Comment Friends of the Earth Form Letter | Friend of the Earth | BLM |
| CO_0040575 | CO_0043074 | 2500 | 12/8/2021 | N | Public Comment | CO_0040575-CO_0043074.pdf | CO_June2022_AR_Bates/CO_0040575-CO_0043074.pdf | Public Comment Friends of the Earth Form Letter | Friend of the Earth | BLM |
| CO_0043075 | CO_0045574 | 2500 | 12/8/2021 | N | Public Comment | CO_0043075-CO_0045574.pdf | CO_June2022_AR_Bates/CO_0043075-CO_0045574.pdf | Public Comment Friends of the Earth Form Letter | Friend of the Earth | BLM |
| CO_0045575 | CO_0048074 | 2500 | 12/8/2021 | N | Public Comment | CO_0045575-CO_0048074.pdf | CO_June2022_AR_Bates/CO_0045575-CO_0048074.pdf | Public Comment Friends of the Earth Form Letter | Friend of the Earth | BLM |
| CO_0048075 | CO_0050575 | 2501 | 12/8/2021 | N | Public Comment | CO_0048075-CO_0050575.pdf | CO_June2022_AR_Bates/CO_0048075-CO_0050575.pdf | Public Comment Friends of the Earth Form Letter | Friend of the Earth | BLM |
| CO_0050576 | CO_0053075 | 2500 | 12/8/2021 | N | Public Comment | CO_0050576-CO_0053075.pdf | CO_June2022_AR_Bates/CO_0050576-CO_0053075.pdf | Public Comment Friends of the Earth Form Letter | Friend of the Earth | BLM |
| CO_0053076 | CO_0055575 | 2500 | 12/8/2021 | N | Public Comment | CO_0053076-CO_0055575.pdf | CO_June2022_AR_Bates/CO_0053076-CO_0055575.pdf | Public Comment Friends of the Earth Form Letter | Friend of the Earth | BLM |
| CO_0055576 | CO_0058076 | 2501 | 12/8/2021 | N | Public Comment | CO_0055576-CO_0058076.pdf | CO_June2022_AR_Bates/CO_0055576-CO_0058076.pdf | Public Comment Friends of the Earth Form Letter | Friend of the Earth | BLM |
| CO_0058077 | CO_0058078 | 2 | 12/8/2021 | N | Public Comment | CO_0058077-CO_0058078.pdf | CO_June2022_AR_Bates/CO_0058077-CO_0058078.pdf | Public Comment - Form Letter Christian, Kathryn | Individual | BLM |
| CO_0058079 | CO_0058079 | 1 | 12/8/2021 | N | Public Comment | CO_0058079-CO_0058079.pdf | CO_June2022_AR_Bates/CO_0058079-CO_0058079.pdf | Public Comment - Katherine Delanoy | Individual | BLM |
| CO_0058080 | CO_0058081 | 2 | 12/8/2021 | N | Public Comment | CO_0058080-CO_0058081.pdf | CO_June2022_AR_Bates/CO_0058080-CO_0058081.pdf | Public Comment - Carol Blankers | Individual | BLM |
| CO_0058082 | CO_0058116 | 35 | 12/8/2021 | N | Public Comment | CO_0058082-CO_0058116.pdf | CO_June2022_AR_Bates/CO_0058082-CO_0058116.pdf | Public Comment - Natural Resources Defense Council | Natural Resources Defense Council | BLM |
| CO_0058117 | CO_0058134 | 18 | 12/8/2021 | N | Public Comment | CO_0058117-CO_0058134.pdf | CO_June2022_AR_Bates/CO_0058117-CO_0058134.pdf | Public Comment - Natural Resources Defense Council | Natural Resources Defense Council | BLM |
| CO_0058135 | CO_0058137 | 3 | 12/8/2021 | N | Public Comment | CO_0058135-CO_0058137.pdf | CO_June2022_AR_Bates/CO_0058135-CO_0058137.pdf | Public Comment - Natural Resources Defense Council | Natural Resources Defense Council | BLM |
| CO_0058138 | CO_0058140 | 3 | 12/8/2021 | N | Public Comment | CO_0058138-CO_0058140.pdf | CO_June2022_AR_Bates/CO_0058138-CO_0058140.pdf | Public Comment - Natural Resources Defense Council | Natural Resources Defense Council | BLM |
| CO_0058141 | CO_0058178 | 38 | 12/8/2021 | N | Public Comment | CO_0058141-CO_0058178.pdf | CO_June2022_AR_Bates/CO_0058141-CO_0058178.pdf | Public Comment - Natural Resources Defense Council | Natural Resources Defense Council | BLM |
| CO_0058179 | CO_0058204 | 26 | 12/8/2021 | N | Public Comment | CO_0058179-CO_0058204.pdf | CO_June2022_AR_Bates/CO_0058179-CO_0058204.pdf | Public Comment - Natural Resources Defense Council | Natural Resources Defense Council | BLM |
| CO_0058205 | CO_0058240 | 36 | 12/8/2021 | N | Public Comment | CO_0058205-CO_0058240.pdf | CO_June2022_AR_Bates/CO_0058205-CO_0058240.pdf | Public Comment - Natural Resources Defense Council | Natural Resources Defense Council | BLM |
| CO_0058241 | CO_0058440 | 200 | 12/8/2021 | N | Public Comment | CO_0058241-CO_0058440.pdf | CO_June2022_AR_Bates/CO_0058241-CO_0058440.pdf | Public Comment - Natural Resources Defense Council | Natural Resources Defense Council | BLM |
| CO_0058441 | CO_0058516 | 76 | 12/8/2021 | N | Public Comment | CO_0058441-CO_0058516.pdf | CO_June2022_AR_Bates/CO_0058441-CO_0058516.pdf | Public Comment - Natural Resources Defense Council | Natural Resources Defense Council | BLM |
| CO_0058517 | CO_0081546 | 23030 | 12/8/2021 | N | Public Comment | CO_0058517-CO_0081546.pdf | CO_June2022_AR_Bates/CO_0058517-CO_0081546.pdf | Public Comment - Natural Resources Defense Council | Natural Resources Defense Council | BLM |
| CO_0081547 | CO_0081583 | 37 | 12/8/2021 | N | Public Comment | CO_0081547-CO_0081583.pdf | CO_June2022_AR_Bates/CO_0081547-CO_0081583.pdf | Public Comment - Natural Resources Defense Council | Natural Resources Defense Council | BLM |
| CO_0081584 | CO_0089290 | 7707 | 12/8/2021 | N | Public Comment | CO_0081584-CO_0089290.pdf | CO_June2022_AR_Bates/CO_0081584-CO_0089290.pdf | Public Comment - Natural Resources Defense Council | Natural Resources Defense Council | BLM |
| CO_0089291 | CO_0095873 | 6583 | 12/8/2021 | N | Public Comment | CO_0089291-CO_0095873.pdf | CO_June2022_AR_Bates/CO_0089291-CO_0095873.pdf | Public Comment - Natural Resources Defense Council | Natural Resources Defense Council | BLM |
| CO_0095874 | CO_0095888 | 15 | 12/8/2021 | N | Public Comment | CO_0095874-CO_0095888.pdf | CO_June2022_AR_Bates/CO_0095874-CO_0095888.pdf | Public Comment - Natural Resources Defense Council | Natural Resources Defense Council | BLM |
| CO_0095889 | CO_0095898 | 10 | 12/8/2021 | N | Public Comment | CO_0095889-CO_0095898.pdf | CO_June2022_AR_Bates/CO_0095889-CO_0095898.pdf | Public Comment - Natural Resources Defense Council | Natural Resources Defense Council | BLM |
| CO_0095899 | CO_0095907 | 9 | 12/8/2021 | N | Public Comment | CO_0095899-CO_0095907.pdf | CO_June2022_AR_Bates/CO_0095899-CO_0095907.pdf | Public Comment - Natural Resources Defense Council | Natural Resources Defense Council | BLM |
| CO_0095908 | CO_0095913 | 6 | 12/8/2021 | N | Public Comment | CO_0095908-CO_0095913.pdf | CO_June2022_AR_Bates/CO_0095908-CO_0095913.pdf | Public Comment - Natural Resources Defense Council | Natural Resources Defense Council | BLM |
| CO_0095914 | CO_0096633 | 720 | 12/8/2021 | N | Public Comment | CO_0095914-CO_0096633.pdf | CO_June2022_AR_Bates/CO_0095914-CO_0096633.pdf | Public Comment - Natural Resources Defense Council | Natural Resources Defense Council | BLM |
| CO_0096634 | CO_0096737 | 104 | 12/8/2021 | N | Public Comment | CO_0096634-CO_0096737.pdf | CO_June2022_AR_Bates/CO_0096634-CO_0096737.pdf | Public Comment - Natural Resources Defense Council | Natural Resources Defense Council | BLM |
| CO_0096738 | CO_0096942 | 205 | 12/8/2021 | N | Public Comment | CO_0096738-CO_0096942.pdf | CO_June2022_AR_Bates/CO_0096738-CO_0096942.pdf | Public Comment - Natural Resources Defense Council | Natural Resources Defense Council | BLM |
| CO_0096943 | CO_0096946 | 4 | 12/8/2021 | N | Public Comment | CO_0096943-CO_0096946.pdf | CO_June2022_AR_Bates/CO_0096943-CO_0096946.pdf | Public Comment - Natural Resources Defense Council | Natural Resources Defense Council | BLM |

| Begin Bates | End Bates | Pages | Date | Priv | Doc Type | Filename | Link | Description | Author/Source | Recipient |
|---|---|---|---|---|---|---|---|---|---|---|
| CO_0096947 | CO_0096984 | 38 | 12/8/2021 | N | Public Comment | CO_0096947-CO_0096984.pdf | CO_June2022_AR_Bates/CO_0096947-CO_0096984.pdf | Public Comment - Natural Resources Defense Council | Natural Resources Defense Council | BLM |
| CO_0096985 | CO_0096992 | 8 | 12/8/2021 | N | Public Comment | CO_0096985-CO_0096992.pdf | CO_June2022_AR_Bates/CO_0096985-CO_0096992.pdf | Public Comment - Natural Resources Defense Council | Natural Resources Defense Council | BLM |
| CO_0096993 | CO_0096994 | 2 | 12/8/2021 | N | Public Comment | CO_0096993-CO_0096994.pdf | CO_June2022_AR_Bates/CO_0096993-CO_0096994.pdf | Public Comment - Natural Resources Defense Council | Natural Resources Defense Council | BLM |
| CO_0096995 | CO_0097000 | 6 | 12/9/2021 | N | Public Comment | CO_0096995-CO_0097000.pdf | CO_June2022_AR_Bates/CO_0096995-CO_0097000.pdf | Public Comment - Environmental Protection Agency | EPA | BLM |
| CO_0097001 | CO_0097002 | 2 | 12/9/2021 | N | Public Comment | CO_0097001-CO_0097002.pdf | CO_June2022_AR_Bates/CO_0097001-CO_0097002.pdf | Public Comment - Environmental Protection Agency | EPA | BLM |
| CO_0097003 | CO_0097009 | 7 | 12/9/2021 | N | Public Comment | CO_0097003-CO_0097009.pdf | CO_June2022_AR_Bates/CO_0097003-CO_0097009.pdf | Public Comment - Not 1 More Acre | Not 1 More Acre | BLM |
| CO_0097010 | CO_0097011 | 2 | 12/9/2021 | N | Public Comment | CO_0097010-CO_0097011.pdf | CO_June2022_AR_Bates/CO_0097010-CO_0097011.pdf | Public Comment - Not 1 More Acre | Not 1 More Acre | BLM |
| CO_0097012 | CO_0097014 | 3 | 12/10/2021 | N | Public Comment | CO_0097012-CO_0097014.pdf | CO_June2022_AR_Bates/CO_0097012-CO_0097014.pdf | Public Comment - Center for Biological Diversity | Center for Biological Diversity | BLM |
| CO_0097015 | CO_0097033 | 19 | 12/10/2021 | N | Public Comment | CO_0097015-CO_0097033.pdf | CO_June2022_AR_Bates/CO_0097015-CO_0097033.pdf | Public Comment - Center for Biological Diversity | Center for Biological Diversity | BLM |
| CO_0097034 | CO_0097035 | 2 | 12/10/2021 | N | Public Comment | CO_0097034-CO_0097035.pdf | CO_June2022_AR_Bates/CO_0097034-CO_0097035.pdf | Public Comment - Center for Biological Diversity et al | Center for Biological Diversity | BLM |
| CO_0097036 | CO_0097125 | 90 | 12/10/2021 | N | Public Comment | CO_0097036-CO_0097125.pdf | CO_June2022_AR_Bates/CO_0097036-CO_0097125.pdf | Public Comment - Center for Biological Diversity et al | Center for Biological Diversity | BLM |
| CO_0097126 | CO_0097131 | 6 | 12/10/2021 | N | Public Comment | CO_0097126-CO_0097131.pdf | CO_June2022_AR_Bates/CO_0097126-CO_0097131.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0097132 | CO_0097622 | 491 | 12/10/2021 | N | Public Comment | CO_0097132-CO_0097622.pdf | CO_June2022_AR_Bates/CO_0097132-CO_0097622.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0097623 | CO_0097628 | 6 | 12/10/2021 | N | Public Comment | CO_0097623-CO_0097628.pdf | CO_June2022_AR_Bates/CO_0097623-CO_0097628.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0097629 | CO_0097630 | 2 | 12/10/2021 | N | Public Comment | CO_0097629-CO_0097630.pdf | CO_June2022_AR_Bates/CO_0097629-CO_0097630.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0097631 | CO_0097637 | 7 | 12/10/2021 | N | Public Comment | CO_0097631-CO_0097637.pdf | CO_June2022_AR_Bates/CO_0097631-CO_0097637.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0097638 | CO_0097638 | 1 | 12/10/2021 | N | Public Comment | CO_0097638-CO_0097638.pdf | CO_June2022_AR_Bates/CO_0097638-CO_0097638.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0097639 | CO_0097647 | 9 | 12/10/2021 | N | Public Comment | CO_0097639-CO_0097647.pdf | CO_June2022_AR_Bates/CO_0097639-CO_0097647.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0097648 | CO_0097670 | 23 | 12/10/2021 | N | Public Comment | CO_0097648-CO_0097670.pdf | CO_June2022_AR_Bates/CO_0097648-CO_0097670.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0097671 | CO_0097673 | 3 | 12/10/2021 | N | Public Comment | CO_0097671-CO_0097673.pdf | CO_June2022_AR_Bates/CO_0097671-CO_0097673.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0097674 | CO_0097683 | 10 | 12/10/2021 | N | Public Comment | CO_0097674-CO_0097683.pdf | CO_June2022_AR_Bates/CO_0097674-CO_0097683.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0097684 | CO_0097687 | 4 | 12/10/2021 | N | Public Comment | CO_0097684-CO_0097687.pdf | CO_June2022_AR_Bates/CO_0097684-CO_0097687.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0097688 | CO_0097827 | 140 | 12/10/2021 | N | Public Comment | CO_0097688-CO_0097827.pdf | CO_June2022_AR_Bates/CO_0097688-CO_0097827.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0097828 | CO_0097833 | 6 | 12/10/2021 | N | Public Comment | CO_0097828-CO_0097833.pdf | CO_June2022_AR_Bates/CO_0097828-CO_0097833.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0097834 | CO_0097837 | 4 | 12/10/2021 | N | Public Comment | CO_0097834-CO_0097837.pdf | CO_June2022_AR_Bates/CO_0097834-CO_0097837.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0097838 | CO_0097847 | 10 | 12/10/2021 | N | Public Comment | CO_0097838-CO_0097847.pdf | CO_June2022_AR_Bates/CO_0097838-CO_0097847.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | |
| CO_0097848 | CO_0097852 | 5 | 12/10/2021 | N | Public Comment | CO_0097848-CO_0097852.pdf | CO_June2022_AR_Bates/CO_0097848-CO_0097852.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0097853 | CO_0097862 | 10 | 12/10/2021 | N | Public Comment | CO_0097853-CO_0097862.pdf | CO_June2022_AR_Bates/CO_0097853-CO_0097862.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0097863 | CO_0097872 | 10 | 12/10/2021 | N | Public Comment | CO_0097863-CO_0097872.pdf | CO_June2022_AR_Bates/CO_0097863-CO_0097872.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0097873 | CO_0099760 | 1888 | 12/10/2021 | N | Public Comment | CO_0097873-CO_0099760.pdf | CO_June2022_AR_Bates/CO_0097873-CO_0099760.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0099761 | CO_0099769 | 9 | 12/10/2021 | N | Public Comment | CO_0099761-CO_0099769.pdf | CO_June2022_AR_Bates/CO_0099761-CO_0099769.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0099770 | CO_0099798 | 29 | 12/10/2021 | N | Public Comment | CO_0099770-CO_0099798.pdf | CO_June2022_AR_Bates/CO_0099770-CO_0099798.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0099799 | CO_0099812 | 14 | 12/10/2021 | N | Public Comment | CO_0099799-CO_0099812.pdf | CO_June2022_AR_Bates/CO_0099799-CO_0099812.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0099813 | CO_0099823 | 11 | 12/10/2021 | N | Public Comment | CO_0099813-CO_0099823.pdf | CO_June2022_AR_Bates/CO_0099813-CO_0099823.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0099824 | CO_0099827 | 4 | 12/10/2021 | N | Public Comment | CO_0099824-CO_0099827.pdf | CO_June2022_AR_Bates/CO_0099824-CO_0099827.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0099828 | CO_0099838 | 11 | 12/10/2021 | N | Public Comment | CO_0099828-CO_0099838.pdf | CO_June2022_AR_Bates/CO_0099828-CO_0099838.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0099839 | CO_0099847 | 9 | 12/10/2021 | N | Public Comment | CO_0099839-CO_0099847.pdf | CO_June2022_AR_Bates/CO_0099839-CO_0099847.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0099848 | CO_0099857 | 10 | 12/10/2021 | N | Public Comment | CO_0099848-CO_0099857.pdf | CO_June2022_AR_Bates/CO_0099848-CO_0099857.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0099858 | CO_0099864 | 7 | 12/10/2021 | N | Public Comment | CO_0099858-CO_0099864.pdf | CO_June2022_AR_Bates/CO_0099858-CO_0099864.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0099865 | CO_0099899 | 35 | 12/10/2021 | N | Public Comment | CO_0099865-CO_0099899.pdf | CO_June2022_AR_Bates/CO_0099865-CO_0099899.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0099900 | CO_0099905 | 6 | 12/10/2021 | N | Public Comment | CO_0099900-CO_0099905.pdf | CO_June2022_AR_Bates/CO_0099900-CO_0099905.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CO_0099906 | CO_0099914 | 9 | 12/10/2021 | N | Public Comment | CO_0099906-CO_0099914.pdf | CO_June2022_AR_Bates/CO_0099906-CO_0099914.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0099915 | CO_0099933 | 19 | 12/10/2021 | N | Public Comment | CO_0099915-CO_0099933.pdf | CO_June2022_AR_Bates/CO_0099915-CO_0099933.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0099934 | CO_0099944 | 11 | 12/10/2021 | N | Public Comment | CO_0099934-CO_0099944.pdf | CO_June2022_AR_Bates/CO_0099934-CO_0099944.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0099945 | CO_0100419 | 475 | 12/10/2021 | N | Public Comment | CO_0099945-CO_0100419.pdf | CO_June2022_AR_Bates/CO_0099945-CO_0100419.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100420 | CO_0100432 | 13 | 12/10/2021 | N | Public Comment | CO_0100420-CO_0100432.pdf | CO_June2022_AR_Bates/CO_0100420-CO_0100432.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100433 | CO_0100447 | 15 | 12/10/2021 | N | Public Comment | CO_0100433-CO_0100447.pdf | CO_June2022_AR_Bates/CO_0100433-CO_0100447.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100448 | CO_0100456 | 9 | 12/10/2021 | N | Public Comment | CO_0100448-CO_0100456.pdf | CO_June2022_AR_Bates/CO_0100448-CO_0100456.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100457 | CO_0100585 | 129 | 12/10/2021 | N | Public Comment | CO_0100457-CO_0100585.pdf | CO_June2022_AR_Bates/CO_0100457-CO_0100585.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100586 | CO_0100589 | 4 | 12/10/2021 | N | Public Comment | CO_0100586-CO_0100589.pdf | CO_June2022_AR_Bates/CO_0100586-CO_0100589.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100590 | CO_0100631 | 42 | 12/10/2021 | N | Public Comment | CO_0100590-CO_0100631.pdf | CO_June2022_AR_Bates/CO_0100590-CO_0100631.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100632 | CO_0100656 | 25 | 12/10/2021 | N | Public Comment | CO_0100632-CO_0100656.pdf | CO_June2022_AR_Bates/CO_0100632-CO_0100656.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100657 | CO_0100674 | 18 | 12/10/2021 | N | Public Comment | CO_0100657-CO_0100674.pdf | CO_June2022_AR_Bates/CO_0100657-CO_0100674.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100675 | CO_0100714 | 40 | 12/10/2021 | N | Public Comment | CO_0100675-CO_0100714.pdf | CO_June2022_AR_Bates/CO_0100675-CO_0100714.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100715 | CO_0100730 | 16 | 12/10/2021 | N | Public Comment | CO_0100715-CO_0100730.pdf | CO_June2022_AR_Bates/CO_0100715-CO_0100730.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100731 | CO_0100758 | 28 | 12/10/2021 | N | Public Comment | CO_0100731-CO_0100758.pdf | CO_June2022_AR_Bates/CO_0100731-CO_0100758.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100759 | CO_0100768 | 10 | 12/10/2021 | N | Public Comment | CO_0100759-CO_0100768.pdf | CO_June2022_AR_Bates/CO_0100759-CO_0100768.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100769 | CO_0100778 | 10 | 12/10/2021 | N | Public Comment | CO_0100769-CO_0100778.pdf | CO_June2022_AR_Bates/CO_0100769-CO_0100778.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100779 | CO_0100782 | 4 | 12/10/2021 | N | Public Comment | CO_0100779-CO_0100782.pdf | CO_June2022_AR_Bates/CO_0100779-CO_0100782.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100783 | CO_0100787 | 5 | 12/10/2021 | N | Public Comment | CO_0100783-CO_0100787.pdf | CO_June2022_AR_Bates/CO_0100783-CO_0100787.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100788 | CO_0100836 | 49 | 12/10/2021 | N | Public Comment | CO_0100788-CO_0100836.pdf | CO_June2022_AR_Bates/CO_0100788-CO_0100836.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100837 | CO_0100874 | 38 | 12/10/2021 | N | Public Comment | CO_0100837-CO_0100874.pdf | CO_June2022_AR_Bates/CO_0100837-CO_0100874.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100875 | CO_0100887 | 13 | 12/10/2021 | N | Public Comment | CO_0100875-CO_0100887.pdf | CO_June2022_AR_Bates/CO_0100875-CO_0100887.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100888 | CO_0100899 | 12 | 12/10/2021 | N | Public Comment | CO_0100888-CO_0100899.pdf | CO_June2022_AR_Bates/CO_0100888-CO_0100899.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100900 | CO_0100926 | 27 | 12/10/2021 | N | Public Comment | CO_0100900-CO_0100926.pdf | CO_June2022_AR_Bates/CO_0100900-CO_0100926.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100927 | CO_0100952 | 26 | 12/10/2021 | N | Public Comment | CO_0100927-CO_0100952.pdf | CO_June2022_AR_Bates/CO_0100927-CO_0100952.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100953 | CO_0100972 | 20 | 12/10/2021 | N | Public Comment | CO_0100953-CO_0100972.pdf | CO_June2022_AR_Bates/CO_0100953-CO_0100972.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100973 | CO_0100979 | 7 | 12/10/2021 | N | Public Comment | CO_0100973-CO_0100979.pdf | CO_June2022_AR_Bates/CO_0100973-CO_0100979.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100980 | CO_0100982 | 3 | 12/10/2021 | N | Public Comment | CO_0100980-CO_0100982.pdf | CO_June2022_AR_Bates/CO_0100980-CO_0100982.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100983 | CO_0100985 | 3 | 12/10/2021 | N | Public Comment | CO_0100983-CO_0100985.pdf | CO_June2022_AR_Bates/CO_0100983-CO_0100985.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0100986 | CO_0101027 | 42 | 12/10/2021 | N | Public Comment | CO_0100986-CO_0101027.pdf | CO_June2022_AR_Bates/CO_0100986-CO_0101027.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101028 | CO_0101125 | 98 | 12/10/2021 | N | Public Comment | CO_0101028-CO_0101125.pdf | CO_June2022_AR_Bates/CO_0101028-CO_0101125.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101126 | CO_0101128 | 3 | 12/10/2021 | N | Public Comment | CO_0101126-CO_0101128.pdf | CO_June2022_AR_Bates/CO_0101126-CO_0101128.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101129 | CO_0101290 | 162 | 12/10/2021 | N | Public Comment | CO_0101129-CO_0101290.pdf | CO_June2022_AR_Bates/CO_0101129-CO_0101290.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101291 | CO_0101454 | 164 | 12/10/2021 | N | Public Comment | CO_0101291-CO_0101454.pdf | CO_June2022_AR_Bates/CO_0101291-CO_0101454.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101455 | CO_0101496 | 42 | 12/10/2021 | N | Public Comment | CO_0101455-CO_0101496.pdf | CO_June2022_AR_Bates/CO_0101455-CO_0101496.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101497 | CO_0101514 | 18 | 12/10/2021 | N | Public Comment | CO_0101497-CO_0101514.pdf | CO_June2022_AR_Bates/CO_0101497-CO_0101514.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101515 | CO_0101524 | 10 | 12/10/2021 | N | Public Comment | CO_0101515-CO_0101524.pdf | CO_June2022_AR_Bates/CO_0101515-CO_0101524.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101525 | CO_0101536 | 12 | 12/10/2021 | N | Public Comment | CO_0101525-CO_0101536.pdf | CO_June2022_AR_Bates/CO_0101525-CO_0101536.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101537 | CO_0101554 | 18 | 12/10/2021 | N | Public Comment | CO_0101537-CO_0101554.pdf | CO_June2022_AR_Bates/CO_0101537-CO_0101554.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101555 | CO_0101560 | 6 | 12/10/2021 | N | Public Comment | CO_0101555-CO_0101560.pdf | CO_June2022_AR_Bates/CO_0101555-CO_0101560.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101561 | CO_0101579 | 19 | 12/10/2021 | N | Public Comment | CO_0101561-CO_0101579.pdf | CO_June2022_AR_Bates/CO_0101561-CO_0101579.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CO_0101580 | CO_0101594 | 15 | 12/10/2021 | N | Public Comment | CO_0101580-CO_0101594.pdf | CO_June2022_AR_Bates/CO_0101580-CO_0101594.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101595 | CO_0101603 | 9 | 12/10/2021 | N | Public Comment | CO_0101595-CO_0101603.pdf | CO_June2022_AR_Bates/CO_0101595-CO_0101603.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101604 | CO_0101606 | 3 | 12/10/2021 | N | Public Comment | CO_0101604-CO_0101606.pdf | CO_June2022_AR_Bates/CO_0101604-CO_0101606.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101607 | CO_0101623 | 17 | 12/10/2021 | N | Public Comment | CO_0101607-CO_0101623.pdf | CO_June2022_AR_Bates/CO_0101607-CO_0101623.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101624 | CO_0101634 | 11 | 12/10/2021 | N | Public Comment | CO_0101624-CO_0101634.pdf | CO_June2022_AR_Bates/CO_0101624-CO_0101634.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101635 | CO_0101638 | 4 | 12/10/2021 | N | Public Comment | CO_0101635-CO_0101638.pdf | CO_June2022_AR_Bates/CO_0101635-CO_0101638.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101639 | CO_0101646 | 8 | 12/10/2021 | N | Public Comment | CO_0101639-CO_0101646.pdf | CO_June2022_AR_Bates/CO_0101639-CO_0101646.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101647 | CO_0101648 | 2 | 12/10/2021 | N | Public Comment | CO_0101647-CO_0101648.pdf | CO_June2022_AR_Bates/CO_0101647-CO_0101648.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101649 | CO_0101655 | 7 | 12/10/2021 | N | Public Comment | CO_0101649-CO_0101655.pdf | CO_June2022_AR_Bates/CO_0101649-CO_0101655.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101656 | CO_0101659 | 4 | 12/10/2021 | N | Public Comment | CO_0101656-CO_0101659.pdf | CO_June2022_AR_Bates/CO_0101656-CO_0101659.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101660 | CO_0101693 | 34 | 12/10/2021 | N | Public Comment | CO_0101660-CO_0101693.pdf | CO_June2022_AR_Bates/CO_0101660-CO_0101693.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101694 | CO_0101749 | 56 | 12/10/2021 | N | Public Comment | CO_0101694-CO_0101749.pdf | CO_June2022_AR_Bates/CO_0101694-CO_0101749.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101750 | CO_0101825 | 76 | 12/10/2021 | N | Public Comment | CO_0101750-CO_0101825.pdf | CO_June2022_AR_Bates/CO_0101750-CO_0101825.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101826 | CO_0101857 | 32 | 12/10/2021 | N | Public Comment | CO_0101826-CO_0101857.pdf | CO_June2022_AR_Bates/CO_0101826-CO_0101857.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101858 | CO_0101886 | 29 | 12/10/2021 | N | Public Comment | CO_0101858-CO_0101886.pdf | CO_June2022_AR_Bates/CO_0101858-CO_0101886.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101887 | CO_0101930 | 44 | 12/10/2021 | N | Public Comment | CO_0101887-CO_0101930.pdf | CO_June2022_AR_Bates/CO_0101887-CO_0101930.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0101931 | CO_0102008 | 78 | 12/10/2021 | N | Public Comment | CO_0101931-CO_0102008.pdf | CO_June2022_AR_Bates/CO_0101931-CO_0102008.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0102009 | CO_0102063 | 55 | 12/10/2021 | N | Public Comment | CO_0102009-CO_0102063.pdf | CO_June2022_AR_Bates/CO_0102009-CO_0102063.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0102064 | CO_0102097 | 34 | 12/10/2021 | N | Public Comment | CO_0102064-CO_0102097.pdf | CO_June2022_AR_Bates/CO_0102064-CO_0102097.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0102098 | CO_0102108 | 11 | 12/10/2021 | N | Public Comment | CO_0102098-CO_0102108.pdf | CO_June2022_AR_Bates/CO_0102098-CO_0102108.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0102109 | CO_0106057 | 3949 | 12/10/2021 | N | Public Comment | CO_0102109-CO_0106057.pdf | CO_June2022_AR_Bates/CO_0102109-CO_0106057.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0106058 | CO_0106063 | 6 | 12/10/2021 | N | Public Comment | CO_0106058-CO_0106063.pdf | CO_June2022_AR_Bates/CO_0106058-CO_0106063.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0106064 | CO_0106072 | 9 | 12/10/2021 | N | Public Comment | CO_0106064-CO_0106072.pdf | CO_June2022_AR_Bates/CO_0106064-CO_0106072.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0106073 | CO_0106432 | 360 | 12/10/2021 | N | Public Comment | CO_0106073-CO_0106432.pdf | CO_June2022_AR_Bates/CO_0106073-CO_0106432.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0106433 | CO_0106512 | 80 | 12/10/2021 | N | Public Comment | CO_0106433-CO_0106512.pdf | CO_June2022_AR_Bates/CO_0106433-CO_0106512.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0106513 | CO_0106588 | 76 | 12/10/2021 | N | Public Comment | CO_0106513-CO_0106588.pdf | CO_June2022_AR_Bates/CO_0106513-CO_0106588.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0106589 | CO_0106692 | 104 | 12/10/2021 | N | Public Comment | CO_0106589-CO_0106692.pdf | CO_June2022_AR_Bates/CO_0106589-CO_0106692.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0106693 | CO_0106694 | 2 | 12/10/2021 | N | Public Comment | CO_0106693-CO_0106694.pdf | CO_June2022_AR_Bates/CO_0106693-CO_0106694.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0106695 | CO_0106696 | 2 | 12/10/2021 | N | Public Comment | CO_0106695-CO_0106696.pdf | CO_June2022_AR_Bates/CO_0106695-CO_0106696.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0106697 | CO_0106698 | 2 | 12/10/2021 | N | Public Comment | CO_0106697-CO_0106698.pdf | CO_June2022_AR_Bates/CO_0106697-CO_0106698.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0106699 | CO_0106700 | 2 | 12/10/2021 | N | Public Comment | CO_0106699-CO_0106700.pdf | CO_June2022_AR_Bates/CO_0106699-CO_0106700.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0106701 | CO_0106701 | 1 | 12/10/2021 | N | Public Comment | CO_0106701-CO_0106701.pdf | CO_June2022_AR_Bates/CO_0106701-CO_0106701.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0106702 | CO_0106702 | 1 | 12/10/2021 | N | Public Comment | CO_0106702-CO_0106702.pdf | CO_June2022_AR_Bates/CO_0106702-CO_0106702.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0106703 | CO_0106703 | 1 | 12/10/2021 | N | Public Comment | CO_0106703-CO_0106703.pdf | CO_June2022_AR_Bates/CO_0106703-CO_0106703.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0106704 | CO_0106704 | 1 | 12/10/2021 | N | Public Comment | CO_0106704-CO_0106704.pdf | CO_June2022_AR_Bates/CO_0106704-CO_0106704.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0106705 | CO_0106705 | 1 | 12/10/2021 | N | Public Comment | CO_0106705-CO_0106705.pdf | CO_June2022_AR_Bates/CO_0106705-CO_0106705.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0106706 | CO_0106706 | 1 | 12/10/2021 | N | Public Comment | CO_0106706-CO_0106706.pdf | CO_June2022_AR_Bates/CO_0106706-CO_0106706.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0106707 | CO_0106707 | 1 | 12/10/2021 | N | Public Comment | CO_0106707-CO_0106707.pdf | CO_June2022_AR_Bates/CO_0106707-CO_0106707.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0106708 | CO_0106709 | 2 | 12/10/2021 | N | Public Comment | CO_0106708-CO_0106709.pdf | CO_June2022_AR_Bates/CO_0106708-CO_0106709.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0106710 | CO_0106757 | 48 | 12/10/2021 | N | Public Comment | CO_0106710-CO_0106757.pdf | CO_June2022_AR_Bates/CO_0106710-CO_0106757.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0106758 | CO_0106775 | 18 | 12/10/2021 | N | Public Comment | CO_0106758-CO_0106775.pdf | CO_June2022_AR_Bates/CO_0106758-CO_0106775.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |

| Bates Begin | Bates End | Pages | Date | Priv | Type | Filename | Link | Description | Source | Agency |
|---|---|---|---|---|---|---|---|---|---|---|
| CO_0106776 | CO_0106782 | 7 | 12/10/2021 | N | Public Comment | CO_0106776-CO_0106782.pdf | CO_June2022_AR_Bates/CO_0106776-CO_0106782.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0106783 | CO_0106797 | 15 | 12/10/2021 | N | Public Comment | CO_0106783-CO_0106797.pdf | CO_June2022_AR_Bates/CO_0106783-CO_0106797.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0106798 | CO_0107062 | 265 | 12/10/2021 | N | Public Comment | CO_0106798-CO_0107062.pdf | CO_June2022_AR_Bates/CO_0106798-CO_0107062.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0107063 | CO_0107190 | 128 | 12/10/2021 | N | Public Comment | CO_0107063-CO_0107190.pdf | CO_June2022_AR_Bates/CO_0107063-CO_0107190.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0107191 | CO_0107235 | 45 | 12/10/2021 | N | Public Comment | CO_0107191-CO_0107235.pdf | CO_June2022_AR_Bates/CO_0107191-CO_0107235.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0107236 | CO_0107238 | 3 | 12/10/2021 | N | Public Comment | CO_0107236-CO_0107238.pdf | CO_June2022_AR_Bates/CO_0107236-CO_0107238.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0107239 | CO_0107376 | 138 | 12/10/2021 | N | Public Comment | CO_0107239-CO_0107376.pdf | CO_June2022_AR_Bates/CO_0107239-CO_0107376.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0107377 | CO_0107467 | 91 | 12/10/2021 | N | Public Comment | CO_0107377-CO_0107467.pdf | CO_June2022_AR_Bates/CO_0107377-CO_0107467.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0107468 | CO_0108615 | 1148 | 12/10/2021 | N | Public Comment | CO_0107468-CO_0108615.pdf | CO_June2022_AR_Bates/CO_0107468-CO_0108615.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0108616 | CO_0112564 | 3949 | 12/10/2021 | N | Public Comment | CO_0108616-CO_0112564.pdf | CO_June2022_AR_Bates/CO_0108616-CO_0112564.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0112565 | CO_0112849 | 285 | 12/10/2021 | N | Public Comment | CO_0112565-CO_0112849.pdf | CO_June2022_AR_Bates/CO_0112565-CO_0112849.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0112850 | CO_0112855 | 6 | 12/10/2021 | N | Public Comment | CO_0112850-CO_0112855.pdf | CO_June2022_AR_Bates/CO_0112850-CO_0112855.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0112856 | CO_0113696 | 841 | 12/10/2021 | N | Public Comment | CO_0112856-CO_0113696.pdf | CO_June2022_AR_Bates/CO_0112856-CO_0113696.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0113697 | CO_0113698 | 2 | 12/10/2021 | N | Public Comment | CO_0113697-CO_0113698.pdf | CO_June2022_AR_Bates/CO_0113697-CO_0113698.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0113699 | CO_0113702 | 4 | 12/10/2021 | N | Public Comment | CO_0113699-CO_0113702.pdf | CO_June2022_AR_Bates/CO_0113699-CO_0113702.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0113703 | CO_0113707 | 5 | 12/10/2021 | N | Public Comment | CO_0113703-CO_0113707.pdf | CO_June2022_AR_Bates/CO_0113703-CO_0113707.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0113708 | CO_0113713 | 6 | 12/10/2021 | N | Public Comment | CO_0113708-CO_0113713.pdf | CO_June2022_AR_Bates/CO_0113708-CO_0113713.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0113714 | CO_0113748 | 35 | 12/10/2021 | N | Public Comment | CO_0113714-CO_0113748.pdf | CO_June2022_AR_Bates/CO_0113714-CO_0113748.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0113749 | CO_0113835 | 87 | 12/10/2021 | N | Public Comment | CO_0113749-CO_0113835.pdf | CO_June2022_AR_Bates/CO_0113749-CO_0113835.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0113836 | CO_0113836 | 1 | 12/10/2021 | N | Public Comment | CO_0113836-CO_0113836.pdf | CO_June2022_AR_Bates/CO_0113836-CO_0113836.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0113837 | CO_0113843 | 7 | 12/10/2021 | N | Public Comment | CO_0113837-CO_0113843.pdf | CO_June2022_AR_Bates/CO_0113837-CO_0113843.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0113844 | CO_0113847 | 4 | 12/10/2021 | N | Public Comment | CO_0113844-CO_0113847.pdf | CO_June2022_AR_Bates/CO_0113844-CO_0113847.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0113848 | CO_0113860 | 13 | 12/10/2021 | N | Public Comment | CO_0113848-CO_0113860.pdf | CO_June2022_AR_Bates/CO_0113848-CO_0113860.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0113861 | CO_0113940 | 80 | 12/10/2021 | N | Public Comment | CO_0113861-CO_0113940.pdf | CO_June2022_AR_Bates/CO_0113861-CO_0113940.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0113941 | CO_0113963 | 23 | 12/10/2021 | N | Public Comment | CO_0113941-CO_0113963.pdf | CO_June2022_AR_Bates/CO_0113941-CO_0113963.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0113964 | CO_0113967 | 4 | 12/10/2021 | N | Public Comment | CO_0113964-CO_0113967.pdf | CO_June2022_AR_Bates/CO_0113964-CO_0113967.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0113968 | CO_0113976 | 9 | 12/10/2021 | N | Public Comment | CO_0113968-CO_0113976.pdf | CO_June2022_AR_Bates/CO_0113968-CO_0113976.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0113977 | CO_0114149 | 173 | 12/10/2021 | N | Public Comment | CO_0113977-CO_0114149.pdf | CO_June2022_AR_Bates/CO_0113977-CO_0114149.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0114150 | CO_0114153 | 4 | 12/10/2021 | N | Public Comment | CO_0114150-CO_0114153.pdf | CO_June2022_AR_Bates/CO_0114150-CO_0114153.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0114154 | CO_0114231 | 78 | 12/10/2021 | N | Public Comment | CO_0114154-CO_0114231.pdf | CO_June2022_AR_Bates/CO_0114154-CO_0114231.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0114232 | CO_0114339 | 108 | 12/10/2021 | N | Public Comment | CO_0114232-CO_0114339.pdf | CO_June2022_AR_Bates/CO_0114232-CO_0114339.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0114340 | CO_0114342 | 3 | 12/10/2021 | N | Public Comment | CO_0114340-CO_0114342.pdf | CO_June2022_AR_Bates/CO_0114340-CO_0114342.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0114343 | CO_0114392 | 50 | 12/10/2021 | N | Public Comment | CO_0114343-CO_0114392.pdf | CO_June2022_AR_Bates/CO_0114343-CO_0114392.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0114393 | CO_0114395 | 3 | 12/10/2021 | N | Public Comment | CO_0114393-CO_0114395.pdf | CO_June2022_AR_Bates/CO_0114393-CO_0114395.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0114396 | CO_0114398 | 3 | 12/10/2021 | N | Public Comment | CO_0114396-CO_0114398.pdf | CO_June2022_AR_Bates/CO_0114396-CO_0114398.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0114399 | CO_0114402 | 4 | 12/10/2021 | N | Public Comment | CO_0114399-CO_0114402.pdf | CO_June2022_AR_Bates/CO_0114399-CO_0114402.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0114403 | CO_0114621 | 219 | 12/10/2021 | N | Public Comment | CO_0114403-CO_0114621.pdf | CO_June2022_AR_Bates/CO_0114403-CO_0114621.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0114622 | CO_0114727 | 106 | 12/10/2021 | N | Public Comment | CO_0114622-CO_0114727.pdf | CO_June2022_AR_Bates/CO_0114622-CO_0114727.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0114728 | CO_0114741 | 14 | 12/10/2021 | N | Public Comment | CO_0114728-CO_0114741.pdf | CO_June2022_AR_Bates/CO_0114728-CO_0114741.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0114742 | CO_0114778 | 37 | 12/10/2021 | N | Public Comment | CO_0114742-CO_0114778.pdf | CO_June2022_AR_Bates/CO_0114742-CO_0114778.pdf | Public Comment - Centr Bio Diversity Reference/Exhibit | Center for Biological Diversity | BLM |
| CO_0114779 | CO_0114780 | 2 | 12/10/2021 | N | Public Comment | CO_0114779-CO_0114780.pdf | CO_June2022_AR_Bates/CO_0114779-CO_0114780.pdf | Public Comment - Institute for Policy Integrity | Institute for Policy Integrity | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CO_0114781 | CO_0114798 | 18 | 12/10/2021 | N | Public Comment | CO_0114781-CO_0114798.pdf | CO_June2022_AR_Bates/CO_0114781-CO_0114798.pdf | Public Comment - Institute for Policy Integrity | Institute for Policy Integrity | BLM |
| CO_0114799 | CO_0114849 | 51 | 12/10/2021 | N | Public Comment | CO_0114799-CO_0114849.pdf | CO_June2022_AR_Bates/CO_0114799-CO_0114849.pdf | Public Comment - Institute for Policy Integrity | Institute for Policy Integrity | BLM |
| CO_0114850 | CO_0114876 | 27 | 12/10/2021 | N | Public Comment | CO_0114850-CO_0114876.pdf | CO_June2022_AR_Bates/CO_0114850-CO_0114876.pdf | Public Comment - Institute for Policy Integrity | Institute for Policy Integrity | BLM |
| CO_0114877 | CO_0114878 | 2 | 12/10/2021 | N | Public Comment | CO_0114877-CO_0114878.pdf | CO_June2022_AR_Bates/CO_0114877-CO_0114878.pdf | Public Comment - Rocky Mountain Wild | Rocky Mountain Wild | BLM |
| CO_0114879 | CO_0114898 | 20 | 12/10/2021 | N | Public Comment | CO_0114879-CO_0114898.pdf | CO_June2022_AR_Bates/CO_0114879-CO_0114898.pdf | Public Comment - Rocky Mountain Wild | Rocky Mountain Wild | BLM |
| CO_0114899 | CO_0114900 | 2 | 12/10/2021 | N | Public Comment | CO_0114899-CO_0114900.pdf | CO_June2022_AR_Bates/CO_0114899-CO_0114900.pdf | Public Comment - Wild Connections | Wild Connections | BLM |
| CO_0114901 | CO_0114904 | 4 | 12/10/2021 | N | Public Comment | CO_0114901-CO_0114904.pdf | CO_June2022_AR_Bates/CO_0114901-CO_0114904.pdf | Public Comment - Wild Connections | Wild Connections | BLM |
| CO_0114905 | CO_0114907 | 3 | 12/10/2021 | N | Public Comment | CO_0114905-CO_0114907.pdf | CO_June2022_AR_Bates/CO_0114905-CO_0114907.pdf | Public Comment - The Wilderness Society | The Wilderness Society | BLM |
| CO_0114908 | CO_0114992 | 85 | 12/10/2021 | N | Public Comment | CO_0114908-CO_0114992.pdf | CO_June2022_AR_Bates/CO_0114908-CO_0114992.pdf | Public Comment - The Wilderness Society | The Wilderness Society | BLM |
| CO_0114993 | CO_0114995 | 3 | 12/12/2021 | N | Public Comment | CO_0114993-CO_0114995.pdf | CO_June2022_AR_Bates/CO_0114993-CO_0114995.pdf | Public Comment - CO Dept of Natural Resources and CO Parks and Wildlife | CO Dept of Natural Resources and CO Parks and Wildlife | BLM |
| CO_0114996 | CO_0115002 | 7 | 12/12/2021 | N | Public Comment | CO_0114996-CO_0115002.pdf | CO_June2022_AR_Bates/CO_0114996-CO_0115002.pdf | Public Comment - CO Dept of Natural Resources and CO Parks and Wildlife | CO Dept of Natural Resources and CO Parks and Wildlife | BLM |
| CO_0115003 | CO_0115004 | 2 | 12/12/2021 | N | Public Comment | CO_0115003-CO_0115004.pdf | CO_June2022_AR_Bates/CO_0115003-CO_0115004.pdf | Public Comment - CO Wildlife Federation | CO Wildlife Federation | BLM |
| CO_0115005 | CO_0115009 | 5 | 12/12/2021 | N | Public Comment | CO_0115005-CO_0115009.pdf | CO_June2022_AR_Bates/CO_0115005-CO_0115009.pdf | Public Comment - CO Wildlife Federation | CO Wildlife Federation | BLM |
| CO_0115010 | CO_0115011 | 2 | 12/12/2021 | N | Public Comment | CO_0115010-CO_0115011.pdf | CO_June2022_AR_Bates/CO_0115010-CO_0115011.pdf | Public Comment - Wilderness Workshop | Wilderness Workshop | BLM |
| CO_0115012 | CO_0115013 | 2 | 12/12/2021 | N | Public Comment | CO_0115012-CO_0115013.pdf | CO_June2022_AR_Bates/CO_0115012-CO_0115013.pdf | Public Comment - Wilderness Workshop | Wilderness Workshop | BLM |
| CO_0115014 | CO_0115030 | 17 | 12/12/2021 | N | Public Comment | CO_0115014-CO_0115030.pdf | CO_June2022_AR_Bates/CO_0115014-CO_0115030.pdf | Public Comment - Wilderness Workshop | Wilderness Workshop | BLM |
| CO_0115031 | CO_0115263 | 233 | 12/12/2021 | N | Public Comment | CO_0115031-CO_0115263.pdf | CO_June2022_AR_Bates/CO_0115031-CO_0115263.pdf | Public Comment - Wilderness Workshop | Wilderness Workshop | BLM |
| CO_0115264 | CO_0115265 | 2 | 12/13/2021 | N | Public Comment | CO_0115264-CO_0115265.pdf | CO_June2022_AR_Bates/CO_0115264-CO_0115265.pdf | Public Comment - Western Energy Alliance | Western Energy Alliance | BLM |
| CO_0115266 | CO_0115274 | 9 | 12/13/2021 | N | Public Comment | CO_0115266-CO_0115274.pdf | CO_June2022_AR_Bates/CO_0115266-CO_0115274.pdf | Public Comment - Western Energy Alliance | Western Energy Alliance | BLM |
| CO_0115275 | CO_0115279 | 5 | 4/15/2022 | N | Press Release | CO_0115275-CO_0115279.pdf | CO_June2022_AR_Bates/CO_0115275-CO_0115279.pdf | DOI Press Release - DOI announces significantly reformed onshore oil and gas lease sales | DOI | |
| CO_0115280 | CO_0115338 | 59 | 4/18/2022 | N | Sale Notice | CO_0115280-CO_0115338.pdf | CO_June2022_AR_Bates/CO_0115280-CO_0115338.pdf | Signed Competitive Sale Notice for June sale | BLM | Public |
| CO_0115339 | CO_0115343 | 5 | 4/18/2022 | N | FONSI | CO_0115339-CO_0115343.pdf | CO_June2022_AR_Bates/CO_0115339-CO_0115343.pdf | EA posted on ePlanning for Protest | BLM | Public |
| CO_0115344 | CO_0115735 | 392 | 4/18/2022 | N | EA | CO_0115344-CO_0115735.pdf | CO_June2022_AR_Bates/CO_0115344-CO_0115735.pdf | FONSI posted on ePlanning for Protest | BLM | Public |
| CO_0115736 | CO_0115741 | 6 | 4/18/2022 | N | CX | CO_0115736-CO_0115741.pdf | CO_June2022_AR_Bates/CO_0115736-CO_0115741.pdf | CX posted on ePlanning for Protest | BLM | Public |
| CO_0115742 | CO_0115742 | 1 | 4/18/2022 | N | Press Release | CO_0115742-CO_0115742.pdf | CO_June2022_AR_Bates/CO_0115742-CO_0115742.pdf | Press Release announcing sale date in June | BLM | Public |
| CO_0115743 | CO_0115743 | 1 | 4/25/2022 | N | email | CO_0115743-CO_0115743.pdf | CO_June2022_AR_Bates/CO_0115743-CO_0115743.pdf | Letter received from landowner | Berger, Keith E | Wallace |
| CO_0115744 | CO_0115747 | 4 | 4/28/2022 | N | email | CO_0115744-CO_0115747.pdf | CO_June2022_AR_Bates/CO_0115744-CO_0115747.pdf | Request for shapefile clarification | Baca, Rebecca J | Elowe, Anderson |
| CO_0115748 | CO_0115748 | 1 | 5/11/2022 | N | email | CO_0115748-CO_0115748.pdf | CO_June2022_AR_Bates/CO_0115748-CO_0115748.pdf | Protest - Zelasko | Individual | BLM |
| CO_0115749 | CO_0115750 | 2 | 5/17/2022 | N | Protest | CO_0115749-CO_0115750.pdf | CO_June2022_AR_Bates/CO_0115749-CO_0115750.pdf | Protest - Friends of the Earth eplanning | Friend of the Earth | BLM |
| CO_0115751 | CO_0116202 | 452 | 5/17/2022 | N | Protest | CO_0115751-CO_0116202.pdf | CO_June2022_AR_Bates/CO_0115751-CO_0116202.pdf | Protest - Friends of the Earth petition | Friend of the Earth | BLM |
| CO_0116203 | CO_0116233 | 31 | 5/17/2022 | N | Protest | CO_0116203-CO_0116233.pdf | CO_June2022_AR_Bates/CO_0116203-CO_0116233.pdf | Protest - The Wilderness Society letter | The Wilderness Society et al | BLM |
| CO_0116234 | CO_0117262 | 1029 | 5/17/2022 | N | Protest | CO_0116234-CO_0117262.pdf | CO_June2022_AR_Bates/CO_0116234-CO_0117262.pdf | Protest - The Wilderness Society Exhibit A | The Wilderness Society et al | BLM |
| CO_0117263 | CO_0117738 | 476 | 5/17/2022 | N | Protest | CO_0117263-CO_0117738.pdf | CO_June2022_AR_Bates/CO_0117263-CO_0117738.pdf | Protest - The Wilderness Society Exhibit B | The Wilderness Society et al | BLM |
| CO_0117739 | CO_0118405 | 667 | 5/17/2022 | N | Protest | CO_0117739-CO_0118405.pdf | CO_June2022_AR_Bates/CO_0117739-CO_0118405.pdf | Protest - The Wilderness Society Exhibit C | The Wilderness Society et al | BLM |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CO_0118406 | CO_0119086 | 681 | 5/17/2022 | N | Protest | CO_0118406-CO_0119086.pdf | CO_June2022_AR_Bates/CO_0118406-CO_0119086.pdf | Protest - The Wilderness Society Exhibit D | The Wilderness Society et al | BLM | |
| CO_0119087 | CO_0119115 | 29 | 5/17/2022 | N | Protest | CO_0119087-CO_0119115.pdf | CO_June2022_AR_Bates/CO_0119087-CO_0119115.pdf | Protest - The Wilderness Society Exhibit E | The Wilderness Society et al | BLM | |
| CO_0119116 | CO_0119117 | 2 | 5/18/2022 | N | Protest | CO_0119116-CO_0119117.pdf | CO_June2022_AR_Bates/CO_0119116-CO_0119117.pdf | Protest - National Parks Conservation Assoc eplanning submission | National Parks Conservation Association | BLM | |
| CO_0119118 | CO_0119120 | 3 | 5/18/2022 | N | Protest | CO_0119118-CO_0119120.pdf | CO_June2022_AR_Bates/CO_0119118-CO_0119120.pdf | Protest - National Parks Conservation Assoc Letter attachment | National Parks Conservation Association | BLM | |
| CO_0119121 | CO_0119123 | 3 | 5/18/2022 | N | Protest | CO_0119121-CO_0119123.pdf | CO_June2022_AR_Bates/CO_0119121-CO_0119123.pdf | Protest - Sierra Club | Sierra Club | BLM | |
| CO_0119124 | CO_0119253 | 130 | 5/18/2022 | N | Protest | CO_0119124-CO_0119253.pdf | CO_June2022_AR_Bates/CO_0119124-CO_0119253.pdf | Protest - Sierra Club | Sierra Club | BLM | |
| CO_0119254 | CO_0119262 | 9 | 5/18/2022 | N | Protest | CO_0119254-CO_0119262.pdf | CO_June2022_AR_Bates/CO_0119254-CO_0119262.pdf | Protest - Western Environmental Law Center | Western Environmental Law Center | BLM | |
| CO_0119263 | CO_0119264 | 2 | 5/18/2022 | N | Protest | CO_0119263-CO_0119264.pdf | CO_June2022_AR_Bates/CO_0119263-CO_0119264.pdf | Protest - Western Environmental Law Center | Western Environmental Law Center | BLM | |
| CO_0119265 | CO_0119266 | 2 | 5/18/2022 | N | Protest | CO_0119265-CO_0119266.pdf | CO_June2022_AR_Bates/CO_0119265-CO_0119266.pdf | Protest - Western Environmental Law Center | Western Environmental Law Center | BLM | |
| CO_0119267 | CO_0119351 | 85 | 5/18/2022 | N | Protest | CO_0119267-CO_0119351.pdf | CO_June2022_AR_Bates/CO_0119267-CO_0119351.pdf | Protest - Western Environmental Law Center | Western Environmental Law Center | BLM | |
| CO_0119352 | CO_0119353 | 2 | 5/19/2022 | N | NEPA | CO_0119352-CO_0119353.pdf | CO_June2022_AR_Bates/CO_0119352-CO_0119353.pdf | List of Protested parcels and acreages | BLM | BLM | |
| CO_0119354 | CO_0119354 | 1 | 6/6/2022 | N | Sale Notice; Errata | CO_0119354-CO_0119354.pdf | CO_June2022_AR_Bates/CO_0119354-CO_0119354.pdf | Errata to change sale date | BLM | Public | |
| CO_0119355 | CO_0119356 | 2 | 6/14/2022 | N | email | CO_0119355-CO_0119356.pdf | CO_June2022_AR_Bates/CO_0119355-CO_0119356.pdf | Later protest letter | Anderson, Kemba | Elowe, Curtis | |
| CO_0119357 | CO_0119358 | 2 | 6/14/2022 | N | email | CO_0119357-CO_0119358.pdf | CO_June2022_AR_Bates/CO_0119357-CO_0119358.pdf | Later protest letter | Colorado Willdlife Federation; National Wildlife Federation | BLM | |
| CO_0119359 | CO_0119359 | 1 | 6/17/2022 | N | Sale Notice; Errata | CO_0119359-CO_0119359.pdf | CO_June2022_AR_Bates/CO_0119359-CO_0119359.pdf | Lease Sale date change | BLM | Public | |
| CO_0119360 | CO_0119361 | 2 | 6/17/2022 | N | External Communication | CO_0119360-CO_0119361.pdf | CO_June2022_AR_Bates/CO_0119360-CO_0119361.pdf | Press Release - sale date change | BLM | Public | |
| CO_0119362 | CO_0119362 | 1 | 6/21/2022 | N | Sale Notice; Errata | CO_0119362-CO_0119362.pdf | CO_June2022_AR_Bates/CO_0119362-CO_0119362.pdf | Errata to change sale date | BLM | Public | |
| CO_0119363 | CO_0119363 | 1 | 6/24/2022 | N | Sale Notice; Errata | CO_0119363-CO_0119363.pdf | CO_June2022_AR_Bates/CO_0119363-CO_0119363.pdf | Errata removing additional parcels from sale | BLM | Public | |
| CO_0119364 | CO_0119366 | 3 | 6/29/2022 | N | Protest Decision | CO_0119364-CO_0119366.pdf | CO_June2022_AR_Bates/CO_0119364-CO_0119366.pdf | BLM Protest Response Letter - FOE and SC | BLM | Friends of Earth; Sierra Club | |
| CO_0119367 | CO_0119372 | 6 | 6/29/2022 | N | Protest Decision | CO_0119367-CO_0119372.pdf | CO_June2022_AR_Bates/CO_0119367-CO_0119372.pdf | BLM Protest Response Letter - National Parks Conservation Assoc | BLM | National Parks conservation Association | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CO_0119373 | CO_0119375 | 3 | 6/29/2022 | N | Protest Decision | CO_0119373-CO_0119375.pdf | CO_June2022_AR_Bates/CO_0119373-CO_0119375.pdf | BLM Protest Response Letter - Sandy Zelasko | | BLM | Sandy Zelasko |
| CO_0119376 | CO_0119389 | 14 | 6/29/2022 | N | Protest Decision | CO_0119376-CO_0119389.pdf | CO_June2022_AR_Bates/CO_0119376-CO_0119389.pdf | BLM Protest Response Letter - The Wilderness Society | | BLM | The Wilderness Society |
| CO_0119390 | CO_0119425 | 36 | 6/29/2022 | N | Protest Decision | CO_0119390-CO_0119425.pdf | CO_June2022_AR_Bates/CO_0119390-CO_0119425.pdf | BLM Protest Response Letter - Western Environmental Law Center et al | | BLM | Western Env Law Center et al |
| CO_0119426 | CO_0119430 | 5 | 6/29/2022 | N | Key Sale document | CO_0119426-CO_0119430.pdf | CO_June2022_AR_Bates/CO_0119426-CO_0119430.pdf | Final DR - posted on ePLanning for Lease Sale | | BLM | Public |
| CO_0119431 | CO_0119436 | 6 | 6/29/2022 | N | Key Sale document | CO_0119431-CO_0119436.pdf | CO_June2022_AR_Bates/CO_0119431-CO_0119436.pdf | Final FONSI - posted on ePLanning for Lease Sale | | BLM | Public |
| CO_0119437 | CO_0119828 | 392 | 6/29/2022 | N | Key Sale document | CO_0119437-CO_0119828.pdf | CO_June2022_AR_Bates/CO_0119437-CO_0119828.pdf | Final EA - posted on ePLanning for Lease Sale | | BLM | Public |
| CO_0119829 | CO_0119834 | 6 | 6/29/2022 | N | Key Sale document | CO_0119829-CO_0119834.pdf | CO_June2022_AR_Bates/CO_0119829-CO_0119834.pdf | Final CX - posted on ePLanning for Lease Sale | | BLM | Public |
| CO_0119835 | CO_0119835 | 1 | 6/29/2022 | N | email | CO_0119835-CO_0119835.pdf | CO_June2022_AR_Bates/CO_0119835-CO_0119835.pdf | Late protests | | Lease Sale, BLM_CO | Kristin Elowe |
| CO_0119836 | CO_0119837 | 2 | 6/29/2022 | N | NEPA | CO_0119836-CO_0119837.pdf | CO_June2022_AR_Bates/CO_0119836-CO_0119837.pdf | Phone Log of Calls Received During Protest Period | | BLM | BLM |
| CO_0119838 | CO_0119854 | 17 | 6/29/2022 | N | email | CO_0119838-CO_0119854.pdf | CO_June2022_AR_Bates/CO_0119838-CO_0119854.pdf | Protests Received Late | | Suzanne O'Neill et al; Marc Silverman; Cynthia Ziegler;Joe Joyner; Susan S. Peirce; Eileen Warner; mariannemate@gmail.com; Bonnie Beach; B. Bascom; | BLM |
| CO_0119855 | CO_0119855 | 1 | 6/29/2022 | N | Sale Results | CO_0119855-CO_0119855.pdf | CO_June2022_AR_Bates/CO_0119855-CO_0119855.pdf | Sale Results Summary | | BLM | Public |
| CO_0119856 | CO_0119856 | 1 | 10/4/2021 | N | email | CO_0119856-CO_0119856.pdf | CO_June2022_AR_Bates/CO_0119856-CO_0119856.pdf | BOR contact personnel change | | Werkmeister, Melissa J | Woolley, Carmia E |
| N/A | N/A | | 12/10/2021 | N | Public Comment | | File is password protected and could not be Bates-stamped | Public Comment - Centr Bio Diversity Reference/Exhibit | | Center for Biological Diversity | BLM |
| N/A | N/A | | 12/10/2021 | N | Public Comment | | The file as submitted was corrupt and could not be bates-stamped | Public Comment - Centr Bio Diversity Reference/Exhibit | | Center for Biological Diversity | BLM |
| N/A | N/A | | 12/10/2021 | N | Public Comment | | The file as submitted was corrupt and could not be bates-stamped | Public Comment - Centr Bio Diversity Reference/Exhibit | | Center for Biological Diversity | BLM |

*Dakota Resource Council v DOI et al.*, Case No. 1:22-cv-1853 (DDC)

BLM Colorado June 2022 Administrative Record Index- Privilege Log

| Beginning Bates | Ending Bates | No. of Pages | Date | Date Estimated (Y/N) | Document Type | File Name | Hyperlink | Subject/Title | Author(s) | Recipient(s) | Redact/ Withhold | Privilege and Rationale | Notes for Privilege Justification |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NA | NA | 1 | 11/12/2021 | N | e-attachment | 20211112_FortCarsonSites_att1.pdf | NA | Map: Protected Resources Within 3 Mile Buffer of Proposed BLM Lease Parcels | USAG Fort Carson | BLM | Withhold | ARPA/NHPA | Map showing location of potentially eligible cultural/tribal properties |
| NA | NA | 1 | 11/12/2021 | N | e-attachment | 20211112_FortCarsonSites_att2.pdf | Na | Map: Proposed BLM Lease Parcels Intersecting PCMS Boundary | USAG Fort Carson | BLM | Withhold | ARPA/NHPA | Map showing location of potentially eligible cultural/tribal properties |
| NA | NA | 26 | 11/12/2021 | N | e-attachment | 20211112_FortCarsonSites_att3.pdf | NA | Tables listing cultural properties within 3 miles of leases | USAG Fort Carson | BLM | Withhold | ARPA/NHPA | Listing of potentially eligible cultural/tribal properties (location and nature of properties) |
| CO_0001488 | CO_0001548 | 61 | 8/31/2021 | N | External Communication | CO_0001488-CO_0001548.pdf | CO_June2022_AR_Bates/CO_0001488-CO_0001548.pdf | Sale Notification Letter - Private Land Owners | BLM | Private Land Owners | Redact | PII | PII |
| CO_0000879 | CO_0000883 | 5 | 3/28/2019 | N | External Communication | CO_0000879-CO_0000883.pdf | CO_June2022_AR_Bates/CO_0000879-CO_0000883.pdf | Letter from USDA to CO SHPO Oil and Gas Leasing Availability Analysis; seven parcels on SJNF lands | USFS; Chadwick | CO SHPO; Turner | Redact | ARPA/NHPA | Results of Cultural record review; contains discussion of location of potential eligible properties |
| CO_0007506 | CO_0007508 | 3 | 9/16/2021 | Y | Table | CO_0007506-CO_0007508.pdf | CO_June2022_AR_Bates/CO_0007506-CO_0007508.pdf | Tribal contact list | BLM | BLM | Redact | PII | Possible private (non-gov) email addresses and PO Boxes |
| CO_0007509 | CO_0007518 | 10 | 9/16/2021 | N | Table | CO_0007509-CO_0007518.pdf | CO_June2022_AR_Bates/CO_0007509-CO_0007518.pdf | Tribal status and contact info | unknown | Clark, Natalie F; vernon.koehler; Woolley, Carmia E; Anderson, Kemba K; Berger, Keith E; Andrew Laca; thomas.l.williams; Youngman, Curtis -FS | Redact | PII | Possible private (non-gov) email addresses and PO Boxes |
| CO_0007519 | CO_0007521 | 3 | 9/17/2021 | N | External Communi | CO_0007519-CO_0007521.pdf | CO_June2022_AR_Bates/CO_0007519-CO_0007521.pdf | PNG lease sale notification letter | Clark, Natalie F | Woolley, Carmia E | Redact | PII | Possible private (non-gov) email addresses and PO Boxes |
| CO_0009375 | CO_0009375 | | 10/4/2021 | N | External Communication | CO_0009375-CO_0009375.pdf | CO_June2022_AR_Bates/CO_0009375-CO_0009375.pdf | Pawnee Nation asking for deferral | Matt Reed | Monica Weimer | Redact | ARPA/NHPA | Tribal communication discussing Tribal history and properties |
| CO_0009376 | CO_0009377 | | 10/4/2021 | N | External Communication | CO_0009376-CO_0009377.pdf | CO_June2022_AR_Bates/CO_0009376-CO_0009377.pdf | Pawnee Nation asking for deferral | Matt Reed | Monica Weimer | Redact | ARPA/NHPA | Tribal communication discussing Tribal history and properties |
| CO_0009379 | CO_0009381 | 3 | 10/4/2021 | N | email | CO_0009379-CO_0009381.pdf | CO_June2022_AR_Bates/CO_0009379-CO_0009381.pdf | Rosebud Sioux requesting consultation | Berger, Keith E | Clark, Natalie F; Anderson, Kemba K; Woolley, Carmia E | Redact | PII | Possible private cell phone number |
| CO_0032350 | CO_0032352 | 3 | 10/5/2021 | N | email | CO_0032350-CO_0032352.pdf | CO_June2022_AR_Bates/CO_0032350-CO_0032352.pdf | Share Rosebud Sioux response with USFS | Woolley, Carmia E | Anderson, Kemba K; Berger, Keith E; Clark, Natalie F; Weimer, Monica M; Williams, Thomas -FS; Koehler, Vernon -FS; Youngman, Curtis -FS; Dahl, Christopher - FS; Fullenkamp, Lawrence -FS | Redact | PII | Possible private cell phone number |
| CO_0032516 | CO_0032517 | 2 | 10/6/2021 | N | e-attachment | CO_0032516-CO_0032517.pdf | CO_June2022_AR_Bates/CO_0032516-CO_0032517.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | USFS | Cheyenne & Arapaho Tribes of Oklahoma | Redact | PII | Possible private cell phone number |
| CO_0032518 | CO_0032520 | 3 | 10/6/2021 | N | e-attachment | CO_0032518-CO_0032520.pdf | CO_June2022_AR_Bates/CO_0032518-CO_0032520.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil | USFS | Cheyenne & Arapaho Tribes of Oklahoma | Redact | PII | Possible private cell phone number |
| CO_0032521 | CO_0032523 | 3 | 10/6/2021 | N | e-attachment | CO_0032521-CO_0032523.pdf | CO_June2022_AR_Bates/CO_0032521-CO_0032523.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | USFS | Northern Arapaho Tribe | Redact | PII | Possible private cell phone number |

| Bates Begin | Bates End | Pages | Date | Priv | Type | Filename | Link | Description | From | To | Action | Basis | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CO_0032524 | CO_0032526 | 3 | 10/6/2021 | N | e-attachment | CO_0032524-CO_0032526.pdf | CO_June2022_AR_Bates/CO_0032524-CO_0032526.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | USFS | Pawnee Nation of Oklahoma | Redact | PII | Possible private cell phone number |
| CO_0032527 | CO_0032529 | 3 | 10/6/2021 | N | e-attachment | CO_0032527-CO_0032529.pdf | CO_June2022_AR_Bates/CO_0032527-CO_0032529.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | USFS | Northern Arapaho Tribe | Redact | PII | Possible private cell phone number |
| CO_0032530 | CO_0032532 | 3 | 10/6/2021 | N | e-attachment | CO_0032530-CO_0032532.pdf | CO_June2022_AR_Bates/CO_0032530-CO_0032532.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil | USFS | Northern Arapaho Tribe | Redact | PII | Possible private cell phone number |
| CO_0032533 | CO_0032535 | 3 | 10/6/2021 | N | e-attachment | CO_0032533-CO_0032535.pdf | CO_June2022_AR_Bates/CO_0032533-CO_0032535.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | USFS | Northern Cheyenne Tribe | Redact | PII | Possible private cell phone number |
| CO_0032536 | CO_0032538 | 3 | 10/6/2021 | N | e-attachment | CO_0032536-CO_0032538.pdf | CO_June2022_AR_Bates/CO_0032536-CO_0032538.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | USFS | Oglala Sioux Tribe | Redact | PII | Possible private cell phone number |
| CO_0032539 | CO_0032541 | 3 | 10/6/2021 | N | e-attachment | CO_0032539-CO_0032541.pdf | CO_June2022_AR_Bates/CO_0032539-CO_0032541.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | USFS | Oglala Sioux Tribe | Redact | PII | Possible private cell phone number |
| CO_0032542 | CO_0032544 | 3 | 10/6/2021 | N | e-attachment | CO_0032542-CO_0032544.pdf | CO_June2022_AR_Bates/CO_0032542-CO_0032544.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | USFS | Rosebud Sioux Tribe | Redact | PII | Possible private cell phone number |
| CO_0032545 | CO_0032547 | 3 | 10/6/2021 | N | e-attachment | CO_0032545-CO_0032547.pdf | CO_June2022_AR_Bates/CO_0032545-CO_0032547.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | USFS | Rosebud Sioux Tribe | Redact | PII | Possible private cell phone number |
| CO_0032548 | CO_0032550 | 3 | 10/6/2021 | N | e-attachment | CO_0032548-CO_0032550.pdf | CO_June2022_AR_Bates/CO_0032548-CO_0032550.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | USFS | Kiowa Tribe | Redact | PII | Possible private cell phone number |
| CO_0032551 | CO_0032553 | 3 | 10/6/2021 | N | e-attachment | CO_0032551-CO_0032553.pdf | CO_June2022_AR_Bates/CO_0032551-CO_0032553.pdf | Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis | USFS | Pawnee Nation of Oklahoma | Redact | PII | Possible private cell phone number |
| CO_0032554 | CO_0032556 | 3 | 10/6/2021 | N | e-attachment | CO_0032554-CO_0032556.pdf | CO_June2022_AR_Bates/CO_0032554-CO_0032556.pdf | USFS copies of the SHPO and Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | USFS | Northern Arapaho Tribe | Redact | PII | Possible private cell phone number |
| CO_0032562 | CO_0032602 | 41 | 10/6/2021 | N | e-attachment | CO_0032562-CO_0032602.pdf | CO_June2022_AR_Bates/CO_0032562-CO_0032602.pdf | Tribal Consultation letters prepared for Pawnee NG Oil and Gas Leasing Analysis (2015 FEIS/ROD w/BLM as cooperating agency) | Woolley, Carmia E | Williams, Thomas -FS | Redact | ARPA/NHPA; PII | Discusses location of cultural properties |