# Exhibit 3

## Index for BLM Montana/Dakotas

**Dakota Resource Council v DOI et al. , Case No. 1:22-cv-1853 (DDC)**

**BLM Montana_Dakotas June 2022 Administrative Record Index**

| Beginning Bates | Ending Bates | No. of Pages | Date | Document Type | File Name | Document Description | Hyperlink | Author(s)/Source(s) | Recipient(s) |
|---|---|---|---|---|---|---|---|---|---|
| MT_0000001 | MT_0000006 | 6 | 1952.12.10 | NEPA | MT_0000001-MT_0000006.pdf | Garrison Dam Lake Sakakawea Audit Condemnations Vol. 85 (Tract AA2439) | 20221214-MT 22cv1853 AR Bates/MT_0000001-MT_0000006.pdf | OAG | Secretary of the Army |
| MT_0000007 | MT_0000012 | 6 | 1957.08.07 | NEPA | MT_0000007-MT_0000012.pdf | Garrison Dam Lake Sakakawea Audit Condemnations Vol. 101 (Tract AA2442) | 20221214-MT 22cv1853 AR Bates/MT_0000007-MT_0000012.pdf | OAG | Secretary of the Army |
| MT_0000013 | MT_0000036 | 24 | 1971.07.23 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0000013-MT_0000036.pdf | Calvert Cliffs Coord. Com. v. A. E. Comn 449 F2d 1109 (DC Cir. 1971) | 20221214-MT 22cv1853 AR Bates/MT_0000013-MT_0000036.pdf | WEG et al | MTSO |
| MT_0000037 | MT_0000051 | 15 | 1975.03.27 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0000037-MT_0000051.pdf | Sierra Club v. Morton 510 F.2d 813 (5th Cir. 1975) | 20221214-MT 22cv1853 AR Bates/MT_0000037-MT_0000051.pdf | WEG et al | MTSO |
| MT_0000052 | MT_0000063 | 12 | 1975.04.30 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0000052-MT_0000063.pdf | Chelsea Neighborh_d Ass_ns v. U.S. Post. Serv 516 F.2d 378 (2d Cir. 1975) | 20221214-MT 22cv1853 AR Bates/MT_0000052-MT_0000063.pdf | WEG et al | MTSO |
| MT_0000064 | MT_0000082 | 19 | 1975.09.09 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0000064-MT_0000082.pdf | Natural Resources Defense Council v. Callaway 524 F.2d 79 (2d Cir. 1975) | 20221214-MT 22cv1853 AR Bates/MT_0000064-MT_0000082.pdf | WEG et al | MTSO |
| MT_0000083 | MT_0000119 | 37 | 1981.10.06 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0000083-MT_0000119.pdf | California v. Watt 668 F2.d 129 1319-20 (DC Cir. 1981) | 20221214-MT 22cv1853 AR Bates/MT_0000083-MT_0000119.pdf | WEG et al | MTSO |
| MT_0000120 | MT_0000226 | 107 | 1982.04.27 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0000120-MT_0000226.pdf | NRDC v. NRC, 685 F.2d 459, 486–87 (D.C. Cir. 1982) | 20221214-MT 22cv1853 AR Bates/MT_0000120-MT_0000226.pdf | WEG et al | MTSO |
| MT_0000227 | MT_0000241 | 15 | 1983.01.10 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0000227-MT_0000241.pdf | Cape May Greene, Inc. v. Warren 698 F.2d 179 (3d Cir. 1983) | 20221214-MT 22cv1853 AR Bates/MT_0000227-MT_0000241.pdf | WEG et al | MTSO |
| MT_0000242 | MT_0000255 | 14 | 1983.06.06 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0000242-MT_0000255.pdf | BALTIMORE GAS & ELECTRIC CO. v. NRDC 462 U.S. 87, 106–07 (1983). | 20221214-MT 22cv1853 AR Bates/MT_0000242-MT_0000255.pdf | WEG et al | MTSO |
| MT_0000256 | MT_0000262 | 7 | 1983.09.13 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0000256-MT_0000262.pdf | Sierra Club v. Peterson 717 F.2d 1409, 1411 | 20221214-MT 22cv1853 AR Bates/MT_0000256-MT_0000262.pdf | WEG et al | MTSO |
| MT_0000263 | MT_0000364 | 102 | 1986.07.01 | NEPA/RMP | MT_0000263-MT_0000364.pdf | NDFO RMP Draft 1986 | 20221214-MT 22cv1853 AR Bates/MT_0000263-MT_0000364.pdf | BLM | Public |
| MT_0000365 | MT_0000557 | 193 | 1987.07.01 | NEPA/RMP | MT_0000365-MT_0000557.pdf | NDFO ARMP and FEIS July 1987 | 20221214-MT 22cv1853 AR Bates/MT_0000365-MT_0000557.pdf | BLM | Public |
| MT_0000558 | MT_0000576 | 19 | 1988.06.06 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0000558-MT_0000576.pdf | Sierra Club v. Hodel, 848 F.2d 1068, 1093 (10th Cir. 1988) | 20221214-MT 22cv1853 AR Bates/MT_0000558-MT_0000576.pdf | WEG et al | MTSO |
| MT_0000577 | MT_0000604 | 28 | 1988.07.01 | NEPA/RMP | MT_0000577-MT_0000604.pdf | NDFO RMP Appendix A-H | 20221214-MT 22cv1853 AR Bates/MT_0000577-MT_0000604.pdf | BLM | Public |
| MT_0000605 | MT_0000626 | 22 | 1988.07.01 | NEPA/RMP | MT_0000605-MT_0000626.pdf | NDFO RMP July 1988 | 20221214-MT 22cv1853 AR Bates/MT_0000605-MT_0000626.pdf | BLM | Public |
| MT_0000627 | MT_0000630 | 4 | 1988.07.01 | NEPA/RMP | MT_0000627-MT_0000630.pdf | NDFO RMP Maps | 20221214-MT 22cv1853 AR Bates/MT_0000627-MT_0000630.pdf | BLM | Public |
| MT_0000631 | MT_0000639 | 9 | 1988.12.02 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0000631-MT_0000639.pdf | Blue Mt. Biodiversity Proj. v. Blackwood 161 F.3d 1208, 1214-16 (9th Cir. 1998) | 20221214-MT 22cv1853 AR Bates/MT_0000631-MT_0000639.pdf | WEG et al | MTSO |
| MT_0000640 | MT_0000662 | 23 | 1988.12.19 | Reference/Citations for groundwater | MT_0000640-MT_0000662.pdf | US DOI BLM 1988 Onshore Order No. 2 | 20221214-MT 22cv1853 AR Bates/MT_0000640-MT_0000662.pdf | Tyler Croft | Tessa Wallace |
| MT_0000663 | MT_0000696 | 34 | 1988.12.30 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0000663-MT_0000696.pdf | National Resources Defense Coun._v. Hodel 865 F.2d 288 (D.C. Cir. 1988) | 20221214-MT 22cv1853 AR Bates/MT_0000663-MT_0000696.pdf | WEG et al | MTSO |
| MT_0000697 | MT_0000701 | 5 | 1992.08.12 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0000697-MT_0000701.pdf | UN 1992 Conference on Environment and Development Rio de Janeiro U.N. Doc. A.CONF.151 26.Rev.1 (Vol. 1), Annex I | 20221214-MT 22cv1853 AR Bates/MT_0000697-MT_0000701.pdf | WEG et al | MTSO |
| MT_0000702 | MT_0000706 | 5 | 1994.02.16 | Reference/Citations for EJ and HH | MT_0000702-MT_0000706.pdf | EO 12898 Federal Actions to Address Environmental Justice in Minority Populations and Low Income Populations | 20221214-MT 22cv1853 AR Bates/MT_0000702-MT_0000706.pdf | Tessa Wallace | MTSO |
| MT_0000707 | MT_0000740 | 34 | 1997.12.10 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0000707-MT_0000740.pdf | CEQ 1997  Environmental Justice Guidance under NEPA | 20221214-MT 22cv1853 AR Bates/MT_0000707-MT_0000740.pdf | BLM | Public |
| MT_0000741 | MT_0000780 | 40 | 1997.12.10 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0000741-MT_0000780.pdf | CEQ EJ and NEPA Guidance | 20221214-MT 22cv1853 AR Bates/MT_0000741-MT_0000780.pdf | WELC | MTSO |
| MT_0000781 | MT_0000999 | 219 | 1998.03.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0000781-MT_0000999.pdf | USFWS 1998_ESA Consultation Handbook | 20221214-MT 22cv1853 AR Bates/MT_0000781-MT_0000999.pdf | WEG et al | MTSO |
| MT_0001000 | MT_0001075 | 76 | 1998.04.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0001000-MT_0001075.pdf | ej_guidance_nepa_epa0498 | 20221214-MT 22cv1853 AR Bates/MT_0001000-MT_0001075.pdf | WEG et al | MTSO |
| MT_0001076 | MT_0001151 | 76 | 1998.04.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0001076-MT_0001151.pdf | EPA NEPA Final Guidance | 20221214-MT 22cv1853 AR Bates/MT_0001076-MT_0001151.pdf | WELC | MTSO |
| MT_0001152 | MT_0001153 | 2 | 1999.07.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0001152-MT_0001153.pdf | ATSDR Radium | 20221214-MT 22cv1853 AR Bates/MT_0001152-MT_0001153.pdf | WELC | MTSO |
| MT_0001154 | MT_0001157 | 4 | 1999.09.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0001154-MT_0001157.pdf | USGS Naturally Occurring Radioactive Materials in Produced Water and Oil Field Equipment | 20221214-MT 22cv1853 AR Bates/MT_0001154-MT_0001157.pdf | WEG et al | MTSO |
| MT_0001158 | MT_0001167 | 10 | 1999.12.15 | Reference/Citations for groundwater | MT_0001158-MT_0001167.pdf | MTDNRC 1999. Final Order in the Matter of the Designation of the Powder River Basin Controlled Groundwater Area. | 20221214-MT 22cv1853 AR Bates/MT_0001158-MT_0001167.pdf | Tyler Croft | Tessa Wallace |
| MT_0001168 | MT_0001168 | 1 | 2001.01.01 | NEPA/RMP | MT_0001168-MT_0001168.pdf | Cedar River Alt 3 OG Stips | 20221214-MT 22cv1853 AR Bates/MT_0001168-MT_0001168.pdf | USFS | Public |
| MT_0001169 | MT_0001169 | 1 | 2001.01.01 | NEPA/RMP | MT_0001169-MT_0001169.pdf | Cedar River Recreation Opportunity Spectrum | 20221214-MT 22cv1853 AR Bates/MT_0001169-MT_0001169.pdf | USFS | Public |
| MT_0001170 | MT_0001170 | 1 | 2001.01.01 | NEPA/RMP | MT_0001170-MT_0001170.pdf | Cedar River Scenic Integrity Objective | 20221214-MT 22cv1853 AR Bates/MT_0001170-MT_0001170.pdf | USFS | Public |
| MT_0001171 | MT_0001240 | 70 | 2001.01.01 | NEPA/RMP | MT_0001171-MT_0001240.pdf | Dakota Prairie Grasslands Addendum for 2001 Revisions | 20221214-MT 22cv1853 AR Bates/MT_0001171-MT_0001240.pdf | USDA-FS DPG | Public |
| MT_0001241 | MT_0001241 | 1 | 2001.01.01 | NEPA/RMP | MT_0001241-MT_0001241.pdf | Little Missouri NG Alt 3 Map | 20221214-MT 22cv1853 AR Bates/MT_0001241-MT_0001241.pdf | USFS | Public |
| MT_0001242 | MT_0001414 | 173 | 2001.01.01 | NEPA/RMP | MT_0001242-MT_0001414.pdf | Little Missouri NG Appendices | 20221214-MT 22cv1853 AR Bates/MT_0001242-MT_0001414.pdf | USFS | Public |
| MT_0001415 | MT_0001442 | 28 | 2001.01.01 | NEPA/RMP | MT_0001415-MT_0001442.pdf | Little Missouri NG Chapter 1 | 20221214-MT 22cv1853 AR Bates/MT_0001415-MT_0001442.pdf | USFS | Public |

| Bates Begin | Bates End | Pages | Date | Category | File Name | Description | Link | Author | Office |
|---|---|---|---|---|---|---|---|---|---|
| MT_0001443 | MT_0001476 | 34 | 2001.01.01 | NEPA/RMP | MT_0001443-MT_0001476.pdf | Little Missouri NG Chapter 2 | 20221214 MT 22cv1853 AR Bates/MT_0001443-MT_0001476.pdf | USFS | Public |
| MT_0001477 | MT_0001522 | 46 | 2001.01.01 | NEPA/RMP | MT_0001477-MT_0001522.pdf | Little Missouri NG Chapter 3 | 20221214 MT 22cv1853 AR Bates/MT_0001477-MT_0001522.pdf | USFS | Public |
| MT_0001523 | MT_0001545 | 23 | 2001.01.01 | NEPA/RMP | MT_0001523-MT_0001545.pdf | Little Missouri NG Chapter 4 | 20221214 MT 22cv1853 AR Bates/MT_0001523-MT_0001545.pdf | USFS | Public |
| MT_0001546 | MT_0001546 | 1 | 2001.01.01 | NEPA/RMP | MT_0001546-MT_0001546.pdf | Little Missouri NG McKenzie RD Alt 3 OG Stips | 20221214 MT 22cv1853 AR Bates/MT_0001546-MT_0001546.pdf | USFS | Public |
| MT_0001547 | MT_0001547 | 1 | 2001.01.01 | NEPA/RMP | MT_0001547-MT_0001547.pdf | Little Missouri NG McKenzie RD Modified Alt 3 OG Stips | 20221214 MT 22cv1853 AR Bates/MT_0001547-MT_0001547.pdf | USFS | Public |
| MT_0001548 | MT_0001548 | 1 | 2001.01.01 | NEPA/RMP | MT_0001548-MT_0001548.pdf | Little Missouri NG McKenzie RD Recreation Opportunity Spectrum | 20221214 MT 22cv1853 AR Bates/MT_0001548-MT_0001548.pdf | USFS | Public |
| MT_0001549 | MT_0001549 | 1 | 2001.01.01 | NEPA/RMP | MT_0001549-MT_0001549.pdf | Little Missouri NG McKenzie RD Scenic Integrity Objective | 20221214 MT 22cv1853 AR Bates/MT_0001549-MT_0001549.pdf | USFS | Public |
| MT_0001550 | MT_0001550 | 1 | 2001.01.01 | NEPA/RMP | MT_0001550-MT_0001550.pdf | Little Missouri NG Medora RD Alt 3 OG Stips | 20221214 MT 22cv1853 AR Bates/MT_0001550-MT_0001550.pdf | USFS | Public |
| MT_0001551 | MT_0001551 | 1 | 2001.01.01 | NEPA/RMP | MT_0001551-MT_0001551.pdf | Little Missouri NG Medora RD Antelope Winter Range | 20221214 MT 22cv1853 AR Bates/MT_0001551-MT_0001551.pdf | USFS | Public |
| MT_0001552 | MT_0001552 | 1 | 2001.01.01 | NEPA/RMP | MT_0001552-MT_0001552.pdf | Little Missouri NG Medora RD Modified Alt 3 OG Stips | 20221214 MT 22cv1853 AR Bates/MT_0001552-MT_0001552.pdf | USFS | Public |
| MT_0001553 | MT_0001553 | 1 | 2001.01.01 | NEPA/RMP | MT_0001553-MT_0001553.pdf | Little Missouri NG Medora RD Recreation Opportunity Spectrum | 20221214 MT 22cv1853 AR Bates/MT_0001553-MT_0001553.pdf | USFS | Public |
| MT_0001554 | MT_0001554 | 1 | 2001.01.01 | NEPA/RMP | MT_0001554-MT_0001554.pdf | Little Missouri NG Medora RD Scenic Integrity Objective | 20221214 MT 22cv1853 AR Bates/MT_0001554-MT_0001554.pdf | USFS | Public |
| MT_0001555 | MT_0001564 | 10 | 2001.01.01 | NEPA/RMP | MT_0001555-MT_0001564.pdf | Little Missouri NG Preface | 20221214 MT 22cv1853 AR Bates/MT_0001555-MT_0001564.pdf | USFS | Public |
| MT_0001565 | MT_0001565 | 1 | 2001.01.01 | NEPA/RMP | MT_0001565-MT_0001565.pdf | Little Missouri NG Title | 20221214 MT 22cv1853 AR Bates/MT_0001565-MT_0001565.pdf | USFS | Public |
| MT_0001566 | MT_0001566 | 1 | 2001.01.01 | NEPA/RMP | MT_0001566-MT_0001566.pdf | Sheyenne NG Recreation Opportunity Spectrum | 20221214 MT 22cv1853 AR Bates/MT_0001566-MT_0001566.pdf | USFS | Public |
| MT_0001567 | MT_0001567 | 1 | 2001.01.01 | NEPA/RMP | MT_0001567-MT_0001567.pdf | Sheyenne NG Scenic Integrity Objective | 20221214 MT 22cv1853 AR Bates/MT_0001567-MT_0001567.pdf | USFS | Public |
| MT_0001568 | MT_0001568 | 1 | 2002.03.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0001568-MT_0001568.pdf | Utah_Williams_Draw_UMA 80043 | 20221214 MT 22cv1853 AR Bates/MT_0001568-MT_0001568.pdf | WEG et al | MTSO |
| MT_0001569 | MT_0001583 | 15 | 2002.03.22 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0001569-MT_0001583.pdf | Kern v. BLM, 284 F.3d 1062, 1078 (9th Cir. 2002) | 20221214 MT 22cv1853 AR Bates/MT_0001569-MT_0001583.pdf | WEG et al | MTSO |
| MT_0001584 | MT_0001591 | 8 | 2002.05.24 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0001584-MT_0001591.pdf | Grand Canyon Trust v. Fed. Aviation Admin., 290 F.3d 339, 342 (D.C. Cir. 2002) | 20221214 MT 22cv1853 AR Bates/MT_0001584-MT_0001591.pdf | WEG et al | MTSO |
| MT_0001592 | MT_0001639 | 48 | 2002.07.01 | NEPA/RMP | MT_0001592-MT_0001639.pdf | DPG July 2002 ROD and FEIS | 20221214 MT 22cv1853 AR Bates/MT_0001592-MT_0001639.pdf | USDA-FS DPG | Public |
| MT_0001640 | MT_0001645 | 6 | 2003.01.02 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0001640-MT_0001645.pdf | Parmesan 2003_Global fingerprint of climate change Root, T.L., Price, J.T., Hall, K.R., Schneider, S.H., Rosenzweig, C., Pounds, J.A., 2003. Fingerprints of global warming on wild animals and plants. Nature 421, 57–60. https://doi.org/10.1038/nature01333 | 20221214 MT 22cv1853 AR Bates/MT_0001640-MT_0001645.pdf | WEG et al | MTSO |
| MT_0001646 | MT_0001649 | 4 | 2003.01.02 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0001646-MT_0001649.pdf | | 20221214 MT 22cv1853 AR Bates/MT_0001646-MT_0001649.pdf | WEG et al | MTSO |
| MT_0001650 | MT_0001778 | 129 | 2003.05.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0001650-MT_0001778.pdf | EPA Cumulative Risk Assessment Framework | 20221214 MT 22cv1853 AR Bates/MT_0001650-MT_0001778.pdf | WELC | MTSO |
| MT_0001779 | MT_0001878 | 100 | 2003.06.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0001779-MT_0001878.pdf | Rocky Mountain Federal Leadership Forum on Oil and Gas, NEPA - Refence Guide for RFD Development | 20221214 MT 22cv1853 AR Bates/MT_0001779-MT_0001878.pdf | WELC | MTSO |
| MT_0001879 | MT_0001882 | 4 | 2003.06.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0001879-MT_0001882.pdf | USEPA_Ozone Good Up High Bad Nearby | 20221214 MT 22cv1853 AR Bates/MT_0001879-MT_0001882.pdf | WEG et al | MTSO |
| MT_0001883 | MT_0001928 | 46 | 2003.06.12 | NEPA/RMP | MT_0001883-MT_0001928.pdf | DPG June 2003 Leasing ROD | 20221214 MT 22cv1853 AR Bates/MT_0001883-MT_0001928.pdf | USDA-FS DPG | Public |
| MT_0001929 | MT_0001957 | 29 | 2003.09.17 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0001929-MT_0001957.pdf | OMB 2003 Circular A-4 The White House | 20221214 MT 22cv1853 AR Bates/MT_0001929-MT_0001957.pdf | | MTSO |
| MT_0001958 | MT_0001961 | 4 | 2004.01.08 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0001958-MT_0001961.pdf | Thomas, C.D., Cameron, A., Green, R.E., Bakkenes, M., Beaumont, L.J., Collingham, Y.C., Erasmus, B.F.N., de Siqueira, M.F., Grainger, A., Hannah, L., Hughes, L., Huntley, B., van Jaarsveld, A.S., Midgley, G.F., Miles, L., Ortega-Huerta, M.A., Peterson, A.T., Phillips, O.L., Williams, S.E., 2004. Extinction risk from climate change 427, 4. | 20221214 MT 22cv1853 AR Bates/MT_0001958-MT_0001961.pdf | WEG et al | MTSO |
| MT_0001962 | MT_0001971 | 10 | 2004.01.12 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0001962-MT_0001971.pdf | Spiller v. White 698 F.2d 179 (3d Cir. 1983) | 20221214 MT 22cv1853 AR Bates/MT_0001962-MT_0001971.pdf | WEG et al | MTSO |
| MT_0001972 | MT_0001984 | 13 | 2004.10.28 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0001972-MT_0001984.pdf | Klamath-Siskiyou v. Bureau of Land Mgmt 387 F.3d 989,995 (9th Cir. 2004) | 20221214 MT 22cv1853 AR Bates/MT_0001972-MT_0001984.pdf | WEG et al | MTSO |
| MT_0001985 | MT_0002033 | 49 | 2005.09.28 | Reference/Citations for groundwater | MT_0001985-MT_0002033.pdf | US DOI BLM 2005 Surface Operating Standards and Guidelines for Oil and Gas Exploration and Developments. The Gold Book | 20221214 MT 22cv1853 AR Bates/MT_0001985-MT_0002033.pdf | Tyler Croft | Tessa Wallace |
| MT_0002034 | MT_0002256 | 223 | 2005.12.01 | Reference/Citations for Wildlife | MT_0002034-MT_0002256.pdf | Holloran, M.J. 2005. Greater Sage-Grouse (Centrocercus urophasianus) population response to natural gas field development in western Wyoming. Dissertation, University of Wyoming, Laramie, WY, USA. | 20221214 MT 22cv1853 AR Bates/MT_0002034-MT_0002256.pdf | BLM Biologist | Tessa Wallace |
| MT_0002257 | MT_0002268 | 12 | 2006.01.01 | Reference/Citations for Wildlife | MT_0002257-MT_0002268.pdf | Walker, B.L., D.E. Naugle, and K.E. Doherty. 2007. Greater Sage-Grouse population response to energy development and habitat loss. Journal of Wildlife Management 71:2644–2654. | 20221214 MT 22cv1853 AR Bates/MT_0002257-MT_0002268.pdf | BLM Biologist | Tessa Wallace |
| MT_0002269 | MT_0002286 | 18 | 2006.02.14 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0002269-MT_0002286.pdf | Great Basin Mine Watch v. Hankins 456 F.3d 955,973-74 (9th Cir. 2006) | 20221214 MT 22cv1853 AR Bates/MT_0002269-MT_0002286.pdf | WEG et al | MTSO |
| MT_0002287 | MT_0002321 | 35 | 2006.08.24 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0002287-MT_0002321.pdf | Parmesan 2006_Ecological and evolutionary impacts of climate change | 20221214 MT 22cv1853 AR Bates/MT_0002287-MT_0002321.pdf | WEG et al | MTSO |
| MT_0002322 | MT_0002384 | 63 | 2006.09.01 | NEPA/RMP | MT_0002322-MT_0002384.pdf | DPG Sept 2006 Grazing ROD and FEIS | 20221214 MT 22cv1853 AR Bates/MT_0002322-MT_0002384.pdf | USDA-FS DPG | Public |
| MT_0002385 | MT_0002392 | 8 | 2006.12.04 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0002385-MT_0002392.pdf | Oregon Natural Resources v. U.S. Bureau of Land Mgmt 470 F.3d 818 (9th Cir. 2006) | 20221214 MT 22cv1853 AR Bates/MT_0002385-MT_0002392.pdf | WEG et al | MTSO |
| MT_0002393 | MT_0002424 | 32 | 2007.03.07 | Reference/Citations for groundwater | MT_0002393-MT_0002424.pdf | US DOI BLM 1996 Onshore Order No. 1 | 20221214 MT 22cv1853 AR Bates/MT_0002393-MT_0002424.pdf | Tyler Croft | Tessa Wallace |
| MT_0002425 | MT_0002456 | 32 | 2007.09.13 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0002425-MT_0002456.pdf | UN Declaration on the Rights of Indigenous People | 20221214 MT 22cv1853 AR Bates/MT_0002425-MT_0002456.pdf | WEG et al | MTSO |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MT_0002457 | MT_0002581 | 125 | 2008.01.01 | Reference/Citations for Wildlife | MT_0002457-MT_0002581.pdf | Hebblewhite, Mark. 2008. A Literature Review of the Effects of Energy Development on Ungulates: Implications for Central and Eastern Montana. Report prepared for Montana Fish, Wildlife, and Parks, Miles City, Montana. | 20221214 MT 22cv1853 AR Bates/MT_0002457-MT_0002581.pdf | BLM Biologist | Tessa Wallace |
| MT_0002582 | MT_0002584 | 3 | 2008.05.14 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0002582-MT_0002584.pdf | Hall 2008_FWS memorandum | 20221214 MT 22cv1853 AR Bates/MT_0002582-MT_0002584.pdf | WEG et al | MTSO |
| MT_0002585 | MT_0002594 | 10 | 2008.01.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0002585-MT_0002594.pdf | Bhatia and Wernham 2008. Integrating Human Health into Environmental Impact Assessment: An Unrealized Opportunity for Environmental Health and Justice. Environmental Health Perspectives 08/2008 116:8 991-1000. https://ehp.niehs.nih.gov/doi/10.1289/ehp.11132 | 20221214 MT 22cv1853 AR Bates/MT_0002585-MT_0002594.pdf | WELC | MTSO |
| MT_0002595 | MT_0002944 | 350 | 2008.08.01 | Reference/Citations for groundwater | MT_0002595-MT_0002944.pdf | US EPA 2008. Model-Based Analysis and Tracking of Airborne Mercury Emissions to Assist in Watershed Planning. | 20221214 MT 22cv1853 AR Bates/MT_0002595-MT_0002944.pdf | Tyler Croft | Tessa Wallace |
| MT_0002945 | MT_0003082 | 138 | 2008.09.01 | | MT_0002945-MT_0003082.pdf | Doherty, K.E. 2008. Sage-grouse and energy development: integrating science with conservation planning to reduce impacts. Dissertation, University of Montana, Missoula, MT, USA. | 20221214 MT 22cv1853 AR Bates/MT_0002945-MT_0003082.pdf | BLM Biologist | Tessa Wallace |
| MT_0003083 | MT_0003089 | 7 | 2008.10.03 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0003083-MT_0003089.pdf | Bernhardt 2008_Memorandum | 20221214 MT 22cv1853 AR Bates/MT_0003083-MT_0003089.pdf | WEG et al | MTSO |
| MT_0003090 | MT_0003137 | 48 | 2008.12.12 | Reference/Citations for Wildlife | MT_0003090-MT_0003137.pdf | BLM 2008 Manual 6840 Special Status Species | 20221214 MT 22cv1853 AR Bates/MT_0003090-MT_0003137.pdf | BLM Biologist | Tessa Wallace |
| MT_0003138 | MT_0003221 | 84 | 2009.01.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0003138-MT_0003221.pdf | DOI 2009 Adaptive Management Technical Guide | 20221214 MT 22cv1853 AR Bates/MT_0003138-MT_0003221.pdf | WEG et al | MTSO |
| MT_0003222 | MT_0003264 | 43 | 2009.01.01 | Reference/Citations for groundwater | MT_0003222-MT_0003264.pdf | US EPA 2009. National Water Quality Inventory Report to Congress, 2004 Reporting Cycle. | 20221214 MT 22cv1853 AR Bates/MT_0003222-MT_0003264.pdf | Tyler Croft | Tessa Wallace |
| MT_0003265 | MT_0003306 | 42 | 2009.01.01 | Reference/Citations for Comments and Protests/WELC | MT_0003265-MT_0003306.pdf | NJ EJ Advisory Council Cumulative Impacts Subcommittee | 20221214 MT 22cv1853 AR Bates/MT_0003265-MT_0003306.pdf | WELC | MTSO |
| MT_0003307 | MT_0003339 | 33 | 2009.04.28 | Reference/Citations for Comments and Protests/WELC | MT_0003307-MT_0003339.pdf | New Mexico ex rel. Richardson, 565 F.3d at 718 | 20221214 MT 22cv1853 AR Bates/MT_0003307-MT_0003339.pdf | WEG et al | MTSO |
| MT_0003340 | MT_0003422 | 83 | 2009.05.01 | Reference/Citations for Wildlife | MT_0003340-MT_0003422.pdf | Kolar 2009 Thesis Pronghorn Migration and Resource Selection in SW ND | 20221214 MT 22cv1853 AR Bates/MT_0003340-MT_0003422.pdf | BLM Biologist | Tessa Wallace |
| MT_0003423 | MT_0003434 | 12 | 2009.08.01 | NEPA | MT_0003423-MT_0003434.pdf | EPA 2009 AQI Air Quality Index A Guide to Air Quality and Your Health EPA 456 F 09 002 | 20221214 MT 22cv1853 AR Bates/MT_0003423-MT_0003434.pdf | MTSO | Public |
| MT_0003435 | MT_0003443 | 9 | 2009.12.03 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0003435-MT_0003443.pdf | S. Fork Band Council of W. Shoshone v. United States DOI, 588 F.3d 718, 725 (9th Cir. 2009) | 20221214 MT 22cv1853 AR Bates/MT_0003435-MT_0003443.pdf | WEG et al | MTSO |
| MT_0003444 | MT_0003514 | 71 | 2010.01.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0003444-MT_0003514.pdf | ARTICLE_ BLM_S RETAINED RIGHTS_ HOW REQUIRING ENVIRONMENTAL PROTECTION FULFILLS OIL AND GAS LEASE O | 20221214 MT 22cv1853 AR Bates/MT_0003444-MT_0003514.pdf | WELC | MTSO |
| MT_0003515 | MT_0003522 | 8 | 2010.01.01 | Reference/Citations for Wildlife | MT_0003515-MT_0003522.pdf | Holloran, M.J., R.C. Kaiser, and W.A. Hubert. 2010. Yearling Greater Sage-grouse response to energy development in Wyoming. Journal of Wildlife Management 74:65–72. | 20221214 MT 22cv1853 AR Bates/MT_0003515-MT_0003522.pdf | BLM Biologist | Tessa Wallace |
| MT_0003523 | MT_0003573 | 51 | 2010.01.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0003523-MT_0003573.pdf | IWG 2010 Technical Support Document Social Cost of Carbon | 20221214 MT 22cv1853 AR Bates/MT_0003523-MT_0003573.pdf | WEG et al | MTSO |
| MT_0003574 | MT_0003660 | 87 | 2010.05.20 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0003574-MT_0003660.pdf | Pendery 2010_BLM's Retained Rights | 20221214 MT 22cv1853 AR Bates/MT_0003574-MT_0003660.pdf | WEG et al | MTSO |
| MT_0003661 | MT_0003697 | 37 | 2010.08.21 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0003661-MT_0003697.pdf | Warren 2011_Increasing impacts on ecosystems with increasing global temperature rise | 20221214 MT 22cv1853 AR Bates/MT_0003661-MT_0003697.pdf | WEG et al | MTSO |
| MT_0003698 | MT_0003708 | 11 | 2010.09.17 | Reference/Citations for groundwater | MT_0003698-MT_0003708.pdf | Sackett et al., 2010. Does proximity to coal-fired power plants influence fish tissue mercury ecotoxicology (2010) 19:1601-1611. Springer Science + Business M | 20221214 MT 22cv1853 AR Bates/MT_0003698-MT_0003708.pdf | Tyler Croft | Tessa Wallace |
| MT_0003709 | MT_0003826 | 118 | 2010.10.01 | NEPA | MT_0003709-MT_0003826.pdf | FLAG 2010 Federal Land Manager' Air Quality Related Values Work Group FLAG Phase I Report | 20221214 MT 22cv1853 AR Bates/MT_0003709-MT_0003826.pdf | MTSO | Public |
| MT_0003827 | MT_0003830 | 4 | 2011.01.10 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0003827-MT_0003830.pdf | Chen, I.-C., Hill, J.K., Ohlemüller, R., Roy, D.B., Thomas, C.D., 2011. Rapid Range Shifts of Species Associated with High Levels of Climate Warming. Science 333, 1024–1026. https://doi.org/10.1126/science.1206432 | 20221214 MT 22cv1853 AR Bates/MT_0003827-MT_0003830.pdf | WEG et al | MTSO |
| MT_0003831 | MT_0003975 | 145 | 2011.02.01 | Reference/Citations for Wildlife | MT_0003831-MT_0003975.pdf | Beckmann, J.P., R.G. Seidler, and J. Berger. 2011. Wildlife and Energy Development: Pronghorn of the Upper Green River Basin – Final Report. Wildlife Conservation Society, Bronx, NY. Available for download from About/Us/Publications/tabid/3437/Default.aspx. | 20221214 MT 22cv1853 AR Bates/MT_0003831-MT_0003975.pdf | BLM Biologist | Tessa Wallace |
| MT_0003976 | MT_0003979 | 4 | 2011.02.05 | Reference/Citations for groundwater | MT_0003976-MT_0003979.pdf | Famiglietti, J.S., Lo, M., Ho, S.L., Bethune, J., Anderson, K.J., Syed, T.H., Swenson, S.C., de Linage, C.R., and Rodell, M. 2011. Satellites measure recent rates of groundwater depletion in California's Central Valley. Geophysical Research Letters, v. 38, L03403, 4-p. https://doi.org/10.1029/2010GL046442 | 20221214 MT 22cv1853 AR Bates/MT_0003976-MT_0003979.pdf | Tyler Croft | Tessa Wallace |
| MT_0003980 | MT_0003988 | 9 | 2011.05.01 | Reference/Citations for Comments and Protests/WELC | MT_0003980-MT_0003988.pdf | Morello-Frosch, R., Zuk, M., Jerrett, M., Shamasunder, B., Kyle, A.D., 2011. Understanding The Cumulative Impacts Of Inequalities In Environmental Health: Implications For Policy. Health Affairs 30, 879–887. https://doi.org/10.1377/hlthaff.2011.0153 | 20221214 MT 22cv1853 AR Bates/MT_0003980-MT_0003988.pdf | WELC | MTSO |
| MT_0003989 | MT_0003994 | 6 | 2011.06.13 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0003989-MT_0003994.pdf | Maclean, I.M.D., Wilson, R.J., 2011. Recent ecological responses to climate change support predictions of high extinction risk. Proc. Natl. Acad. Sci. U.S.A. 108, 12337–12342. https://doi.org/10.1073/pnas.1017352108 | 20221214 MT 22cv1853 AR Bates/MT_0003989-MT_0003994.pdf | WEG et al | MTSO |
| MT_0003995 | MT_0004023 | 29 | 2011.08.17 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0003995-MT_0004023.pdf | Expert Mechanism on the Rights of Indigenous Peoples | 20221214 MT 22cv1853 AR Bates/MT_0003995-MT_0004023.pdf | WEG et al | MTSO |
| MT_0004024 | MT_0004052 | 29 | 2011.08.17 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0004024-MT_0004052.pdf | UN Expert Mechanism Final Report | 20221214 MT 22cv1853 AR Bates/MT_0004024-MT_0004052.pdf | WELC | MTSO |
| MT_0004053 | MT_0004070 | 18 | 2011.11.30 | Reference/Citations for Comments and Protests/WELC | MT_0004053-MT_0004070.pdf | letter from the ALA | 20221214 MT 22cv1853 AR Bates/MT_0004053-MT_0004070.pdf | WELC | MTSO |
| MT_0004071 | MT_0004073 | 3 | 2012.01.01 | Reference/Citations for groundwater | MT_0004071-MT_0004073.pdf | MTDNRC 2012. Water Use Options for Oil Well Development. | 20221214 MT 22cv1853 AR Bates/MT_0004071-MT_0004073.pdf | Tyler Croft | Tessa Wallace |
| MT_0004074 | MT_0004079 | 6 | 2012.04.24 | Reference/Citations for groundwater | MT_0004074-MT_0004079.pdf | Davies, RJ, SA Mathia, J Moss. Hydraulic Fractures: How far can they go? Mar Pet Geology 37: 1-6 | 20221214 MT 22cv1853 AR Bates/MT_0004074-MT_0004079.pdf | Tyler Croft | Tessa Wallace |

| MT_0004080 | MT_0004088 | 9 | 2012.09.24 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0004080-MT_0004088.pdf | Cahill, A.E., Aiello-Lammens, M.E., Fisher-Reid, M.C., Hua, X., Karanewsky, C.J., Yeong Ryu, H., Sbeglia, G.C., Spagnolo, F., Waldron, J.B., Warsi, O., Wiens, J.J., 2013. How does climate change cause extinction? Proc. R. Soc. B. 280, 20121890. https://doi.org/10.1098/rspb.2012.1890 | [20221214.MT.22cv1853.AR Bates/MT_0004080-MT_0004088.pdf](#) | WEG et al | MTSO |
| MT_0004089 | MT_0004095 | 7 | 2012.10.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0004089-MT_0004095.pdf | Radiation Sources in Natural Gas Well Activities | [20221214.MT.22cv1853.AR Bates/MT_0004089-MT_0004095.pdf](#) | WEG et al | MTSO |
| MT_0004096 | MT_0004102 | 7 | 2012.11.05 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0004096-MT_0004102.pdf | Retzer, K.D., Hill, R.D., Pratt, S.G., 2013. Motor vehicle fatalities among oil and gas extraction workers. Accident Analysis & Prevention 51, 168–174. https://doi.org/10.1016/j.aap.2012.11.005 | [20221214.MT.22cv1853.AR Bates/MT_0004096-MT_0004102.pdf](#) | WELC | MTSO |
| MT_0004103 | MT_0004128 | 26 | 2012.11.09 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0004103-MT_0004128.pdf | Colborn, T., Schultz, K., Herrick, L., Kwiatkowski, C., n.d. Peer reviewed and accepted for publication by Human and Ecological Risk Assessment (November 9, 2012). An Exploratory Study of Air Quality near Natural Gas Operations 26. | [20221214.MT.22cv1853.AR Bates/MT_0004103-MT_0004128.pdf](#) | WELC | MTSO |
| MT_0004129 | MT_0004453 | 325 | 2013.01.01 | Reference/Citations for groundwater | MT_0004129-MT_0004453.pdf | Fischer 2013 Groundwater flow model inversion to assess water availability in the Fox Hills Hell Creek Aquifer | [20221214.MT.22cv1853.AR Bates/MT_0004129-MT_0004453.pdf](#) | Tyler Croft | Tessa Wallace |
| MT_0004454 | MT_0004462 | 9 | 2013.01.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0004454-MT_0004462.pdf | Fontenot, B.E., Hunt, L.R., Hildenbrand, Z.L., Carlton Jr., D.D., Oka, H., Walton, J.L., Hopkins, D., Osorio, A., Bjorndal, B., Hu, Q.H., Schug, K.A., 2013. An Evaluation of Water Quality in Private Drinking Water Wells Near Natural Gas Extraction Sites in the Barnett Shale Formation. Environ. Sci. Technol. 47, 10032–10040. https://doi.org/10.1021/es4011724 | [20221214.MT.22cv1853.AR Bates/MT_0004454-MT_0004462.pdf](#) | WELC | MTSO |
| MT_0004463 | MT_0004486 | 24 | 2013.01.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0004463-MT_0004486.pdf | Greenstone, M., Kopits, E., Wolverton, A., 2013. Developing a Social Cost of Carbon for US Regulatory Analysis: A Methodology and Interpretation. Review of Environmental Economics and Policy 7, 23–46. https://doi.org/10.1093/reep/res015 | [20221214.MT.22cv1853.AR Bates/MT_0004463-MT_0004486.pdf](#) | WEG et al | MTSO |
| MT_0004487 | MT_0004496 | 10 | 2013.01.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0004487-MT_0004496.pdf | Gross, S.A., Avens, H.J., Banducci, A.M., Sahmel, J., Panko, J.M., Tvermoes, B.E., 2013. Analysis of BTEX groundwater concentrations from surface spills associated with hydraulic fracturing operations. Journal of the Air & Waste Management Association 63, 424–432. https://doi.org/10.1080/10962247.2012.759166 | [20221214.MT.22cv1853.AR Bates/MT_0004487-MT_0004496.pdf](#) | WELC | MTSO |
| MT_0004497 | MT_0004521 | 25 | 2013.01.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0004497-MT_0004521.pdf | Kinnear, S., Kabir, Z., Mann, J., Bricknell, L., 2013. The Need to Measure and Manage the Cumulative Impacts of Resource Development on Public Health: An Australian Perspective, in: Rodriguez-Morales, A. (Ed.), Current Topics in Public Health. InTech. https://doi.org/10.5772/54297 | [20221214.MT.22cv1853.AR Bates/MT_0004497-MT_0004521.pdf](#) | WELC | MTSO |
| MT_0004522 | MT_0004596 | 75 | 2013.01.01 | Reference/Citations for groundwater | MT_0004522-MT_0004596.pdf | Konikow, L.F. 2013. Groundwater depletion in the United States (1900-2008): U.S. Geological Survey Scientific Investigations Report 2013-5079, Reston, Virginia. http://pubs.usgs.gov/sir/2013/5079 | [20221214.MT.22cv1853.AR Bates/MT_0004522-MT_0004596.pdf](#) | Tyler Croft | Tessa Wallace |
| MT_0004597 | MT_0004598 | 2 | 2013.01.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0004597-MT_0004598.pdf | Myhre, G., et. al, n.d. 8 Anthropogenic and Natural Radiative Forcing 2. | [20221214.MT.22cv1853.AR Bates/MT_0004597-MT_0004598.pdf](#) | WEG et al | MTSO |
| MT_0004599 | MT_0004627 | 29 | 2013.01.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0004599-MT_0004627.pdf | Steinzor et al 2013. Investigating Links between Shale Gas Development and Health Impacts through a Community Survey Project in Pennsylvania. 05/2013 New Solutions 23:1 55-83. http://journals.sagepub.com/doi/10.2190/NS.23.1.e | [20221214.MT.22cv1853.AR Bates/MT_0004599-MT_0004627.pdf](#) | WEG et al | MTSO |
| MT_0004628 | MT_0004631 | 4 | 2013.01.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0004628-MT_0004631.pdf | Vengosh., A., Warner, N., Jackson, R., Darrah, T., 2013. The Effects of Shale Gas Exploration and Hydraulic Fracturing on the Quality of Water Resources in the United States. Procedia Earth and Planetary Science 7, 863–866. https://doi.org/10.1016/j.proeps.2013.03.213 | [20221214.MT.22cv1853.AR Bates/MT_0004628-MT_0004631.pdf](#) | WELC | MTSO |
| MT_0004632 | MT_0006519 | 1888 | 2013.01.14 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0004632-MT_0006519.pdf | Gilman, J.B., Lerner, B.M., Kuster, W.C., de Gouw, J.A., 2013. Source Signature of Volatile Organic Compounds from Oil and Natural Gas Operations in Northeastern Colorado. Environ. Sci. Technol. 47, 1297–1305. https://doi.org/10.1021/es304119a | [20221214.MT.22cv1853.AR Bates/MT_0004632-MT_0006519.pdf](#) | WEG et al | MTSO |
| MT_0006520 | MT_0006804 | 285 | 2013.02.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0006520-MT_0006804.pdf | Lyman 2012_Final Rpt 2012 Uintah Basin Winter Ozone & Air Quality Study | [20221214.MT.22cv1853.AR Bates/MT_0006520-MT_0006804.pdf](#) | WEG et al | MTSO |
| MT_0006805 | MT_0006809 | 5 | 2013.05.12 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0006805-MT_0006809.pdf | Warren 2013_Quantifying the benefit of early climate change mitigation in avoiding biodiv loss | [20221214.MT.22cv1853.AR Bates/MT_0006805-MT_0006809.pdf](#) | WEG et al | MTSO |
| MT_0006810 | MT_0006826 | 17 | 2013.07.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0006810-MT_0006826.pdf | Esswein, E.J., Breitenstein, M., Snawder, J., Kiefer, M., Sieber, W.K., 2013. Occupational Exposures to Respirable Crystalline Silica During Hydraulic Fracturing. Journal of Occupational and Environmental Hygiene 10, 347–356. https://doi.org/10.1080/15459624.2013.788352 | [20221214.MT.22cv1853.AR Bates/MT_0006810-MT_0006826.pdf](#) | WELC | MTSO |
| MT_0006827 | MT_0006842 | 16 | 2013.08.20 | Reference/Citations for groundwater | MT_0006827-MT_0006842.pdf | ND 2013 Considerations when appropriating water use from the fox hills aquifer | [20221214.MT.22cv1853.AR Bates/MT_0006827-MT_0006842.pdf](#) | Tyler Croft | Tessa Wallace |
| MT_0006843 | MT_0007006 | 164 | 2013.10.24 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0006843-MT_0007006.pdf | Lyman 2013_Final Rpt 2012 Uintah Basin Winter Ozone & Air Quality Study | [20221214.MT.22cv1853.AR Bates/MT_0006843-MT_0007006.pdf](#) | WEG et al | MTSO |
| MT_0007007 | MT_0007022 | 16 | 2014.01.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0007007-MT_0007022.pdf | Brown, D., Weinberger, B., Lewis, C., Bonaparte, H., 2014. Understanding exposure from natural gas drilling puts current air standards to the test. Reviews on Environmental Health 29. https://doi.org/10.1515/reveh-2014-0002 | [20221214.MT.22cv1853.AR Bates/MT_0007007-MT_0007022.pdf](#) | WELC | MTSO |
| MT_0007023 | MT_0007183 | 161 | 2014.01.01 | Reference/Citations for groundwater | MT_0007023-MT_0007183.pdf | DeSimone, L.A., McMahon, P.B., and Rosen, M.R. 2014. The quality of our nation's water; Water quality in principal aquifers of the United States, 1991–2010: U.S. Geological Survey Circular 1360, Reston, Virginia. https://dx.doi.org/10.3133/cir1360. | [20221214.MT.22cv1853.AR Bates/MT_0007023-MT_0007183.pdf](#) | Tyler Croft | Tessa Wallace |
| MT_0007184 | MT_0007198 | 15 | 2014.01.01 | Reference/Citations for Wildlife | MT_0007184-MT_0007198.pdf | Dinkins, J.B., M.R. Conover, C.P. Kirol, J.L. Beck, and S.N. Frey. 2014. Greater Sage-Grouse (Centrocercus urophasianus) select habitat based on avian predators, landscape composition, and anthropogenic features. The Condor 116:629–642. | [20221214.MT.22cv1853.AR Bates/MT_0007184-MT_0007198.pdf](#) | BLM Biologist | Tessa Wallace |

| Bates Begin | Bates End | Pages | Date | Category | Filename | Citation | Link | Author | Recipient |
|---|---|---|---|---|---|---|---|---|---|
| MT_0007199 | MT_0007242 | 44 | 2014.01.01 | References/Citations for groundwater | MT_0007199-MT_0007242.pdf | Georgakakos, A., P. Fleming, M. Dettinger, C. Peters-Lidard, T. C. Richmond, K. Reckhow, K. White, and D. Yates (2014), Water resources, in Climate Change Impacts in the United States: The Third National Climate Assessment, J. M. Melillo, T. C. Richmond, and G. W. Yohe, chap. 3, pp. 69–112, U.S. Global Change Research Program, New York. | 20221214.MT.22cv1853.AR Bates/MT_0007199-MT_0007242.pdf | Tyler Croft | Tessa Wallace |
| MT_0007243 | MT_0007409 | 167 | 2014.01.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0007243-MT_0007409.pdf | IPCC Climate Change 2014 Synthesis Report | 20221214.MT.22cv1853.AR Bates/MT_0007243-MT_0007409.pdf | WEG et al | MTSO |
| MT_0007410 | MT_0008250 | 841 | 2014.01.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0007410-MT_0008250.pdf | Melillo, J.M., Richmond, T. (T. C.), Yohe, G.W., 2014. Climate Change Impacts in the United States: The Third National Climate Assessment. U.S. Global Change Research Program. https://doi.org/10.7930/J0Z31WJ2 | 20221214.MT.22cv1853.AR Bates/MT_0007410-MT_0008250.pdf | WEG et al | MTSO |
| MT_0008251 | MT_0008261 | 11 | 2014.03.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0008251-MT_0008261.pdf | Kassotis, C.D., Tillitt, D.E., Davis, J.W., Hormann, A.M., Nagel, S.C., 2014. Estrogen and Androgen Receptor Activities of Hydraulic Fracturing Chemicals and Surface and Ground Water in a Drilling-Dense Region. Endocrinology 155, 897–907. https://doi.org/10.1210/en.2013-1697 | 20221214.MT.22cv1853.AR Bates/MT_0008251-MT_0008261.pdf | WELC | MTSO |
| MT_0008262 | MT_0008272 | 11 | 2014.03.11 | References/Citations for Comments and Protests/WEG/WELC | MT_0008262-MT_0008272.pdf | Moore, Christopher W., Barbara Zielinska, Gabrielle Pétron, and Robert B. Jackson. "Air Impacts of Increased Natural Gas Acquisition, Processing, and Use: A Critical Review." Environmental Science & Technology 48, no. 15 (August 5, 2014): 8349–59. https://doi.org/10.1021/es4053472. | 20221214.MT.22cv1853.AR Bates/MT_0008262-MT_0008272.pdf | WELC | MTSO |
| MT_0008273 | MT_0008354 | 82 | 2014.03.13 | References/Citations for Comments and Protests/WEG/WELC | MT_0008273-MT_0008354.pdf | Howard 2014 Omitted Damages - What's Missing from the Social Cost of Carbon | 20221214.MT.22cv1853.AR Bates/MT_0008273-MT_0008354.pdf | WEG et al | MTSO |
| MT_0008355 | MT_0008360 | 6 | 2014.04.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0008355-MT_0008360.pdf | McKenzie, L.M. et al 2014. Birth Outcomes and Maternal Residential Proximity to Natural Gas Development in Rural Colorado. Environ Health Perspect 122, 412–417. https://doi.org/10.1289/ehp.1306722 | 20221214.MT.22cv1853.AR Bates/MT_0008355-MT_0008360.pdf | WEG et al | MTSO |
| MT_0008361 | MT_0008363 | 3 | 2014.04.10 | References/Citations for Comments and Protests/WEG/WELC | MT_0008361-MT_0008363.pdf | Revesz et al 2014 Global Warming Improve Economic Models of Climate Change | 20221214.MT.22cv1853.AR Bates/MT_0008361-MT_0008363.pdf | WEG et al | MTSO |
| MT_0008364 | MT_0008377 | 14 | 2014.06.06 | References/Citations for Comments and Protests/WEG/WELC | MT_0008364-MT_0008377.pdf | Del. Riverkeeper Network v. Fed. Energy Regulatory Comm 753 F.3d 1304 (D.C. Cir. 2014) | 20221214.MT.22cv1853.AR Bates/MT_0008364-MT_0008377.pdf | WEG et al | MTSO |
| MT_0008378 | MT_0008398 | 21 | 2014.07.01 | NEPA/RMP | MT_0008378-MT_0008398.pdf | USACE Oil and Gas Policy 2014 | 20221214.MT.22cv1853.AR Bates/MT_0008378-MT_0008398.pdf | BLM | Public |
| MT_0008399 | MT_0008406 | 8 | 2014.08.29 | References/Citations for groundwater | MT_0008399-MT_0008406.pdf | Castle, S.L., Thomas, B.F., Reager, J.T., Rodell, M., Swenson, S.C., and Famiglietti, J.S. 2014. Groundwater depletion during drought threatens future water security of the Colorado River Basin: Geophysical Research Letters, v. 41, p. 5904-5911. http://dx.doi.org/10.1002/2014GL061055 | 20221214.MT.22cv1853.AR Bates/MT_0008399-MT_0008406.pdf | Tyler Croft | Tessa Wallace |
| MT_0008407 | MT_0008417 | 11 | 2014.10.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0008407-MT_0008417.pdf | Esswein, E.J., Snawder, J., King, B., Breitenstein, M., Alexander-Scott, M., Kiefer, M., 2014. Evaluation of Some Potential Chemical Exposure Risks During Flowback Operations in Unconventional Oil and Gas Extraction: Preliminary Results. Journal of Occupational and Environmental Hygiene 11, D174–D184. https://doi.org/10.1080/15459624.2014.933960 | 20221214.MT.22cv1853.AR Bates/MT_0008407-MT_0008417.pdf | WELC | MTSO |
| MT_0008418 | MT_0008445 | 28 | 2014.10.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0008418-MT_0008445.pdf | NRDC 2014 | 20221214.MT.22cv1853.AR Bates/MT_0008418-MT_0008445.pdf | WEG et al | MTSO |
| MT_0008446 | MT_0008457 | 12 | 2014.12.05 | References/Citations for Comments and Protests/WEG/WELC | MT_0008446-MT_0008457.pdf | Webb, E., Bushkin-Bedient, S., Cheng, A., Kassotis, C.D., Balise, V., Nagel, S.C., 2014. Developmental and reproductive effects of chemicals associated with unconventional oil and natural gas operations. Reviews on Environmental Health 29. https://doi.org/10.1515/reveh-2014-0057 | 20221214.MT.22cv1853.AR Bates/MT_0008446-MT_0008457.pdf | WELC | MTSO |
| MT_0008458 | MT_0008512 | 55 | 2014.12.18 | References/Citations for Comments and Protests/WEG/WELC | MT_0008458-MT_0008512.pdf | CEQ 2014 Effective Use of Programmatic NEPA Reviews | 20221214.MT.22cv1853.AR Bates/MT_0008458-MT_0008512.pdf | WEG et al | MTSO |
| MT_0008513 | MT_0008608 | 96 | 2015.01.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0008513-MT_0008608.pdf | EPA 2015 Climate Change in the United States Benefits of Global Action | 20221214.MT.22cv1853.AR Bates/MT_0008513-MT_0008608.pdf | WEG et al | MTSO |
| MT_0008609 | MT_0008614 | 6 | 2015.01.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0008609-MT_0008614.pdf | Rabinowitz, P.M., Slizovskiy, I.B., Lamers, V., Trufan, S.J., Holford, T.R., Dziura, J.D., Peduzzi, P.N., Kane, M.J., Reif, J.S., Weiss, T.R., Stowe, M.H., 2015. Proximity to Natural Gas Wells and Reported Health Status: Results of a Household Survey in Washington County, Pennsylvania. Environmental Health Perspectives 123, 21–26. https://doi.org/10.1289/ehp.1307732 | 20221214.MT.22cv1853.AR Bates/MT_0008609-MT_0008614.pdf | WELC | MTSO |
| MT_0008615 | MT_0008636 | 22 | 2015.03.06 | References/Citations for Comments and Protests/WEG/WELC | MT_0008615-MT_0008636.pdf | Ctr. for Sustainable Econ. v. Jewell 779 F.3d 588 (D.C. Cir. 2015) | 20221214.MT.22cv1853.AR Bates/MT_0008615-MT_0008636.pdf | WEG et al | MTSO |
| MT_0008637 | MT_0008656 | 20 | 2015.04.01 | References/Citations for groundwater | MT_0008637-MT_0008656.pdf | MTDNRC 2015 Water Fact Sheets | 20221214.MT.22cv1853.AR Bates/MT_0008637-MT_0008656.pdf | Tyler Croft | Tessa Wallace |
| MT_0008657 | MT_0008667 | 11 | 2015.04.03 | References/Citations for Wildlife | MT_0008657-MT_0008667.pdf | Holloran, M.J., B.C. Fedy, and J. Dahlke. 2015. Winter habitat use of Greater Sage-Grouse relative to activity levels at natural gas well pads. Journal of Wildlife Management 79:630–640. | 20221214.MT.22cv1853.AR Bates/MT_0008657-MT_0008667.pdf | BLM Biologist | Tessa Wallace |
| MT_0008668 | MT_0008671 | 4 | 2015.05.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0008668-MT_0008671.pdf | Urban, M.C., 2015. Accelerating extinction risk from climate change. Science 348, 571–573. https://doi.org/10.1126/science.aaa4984 | 20221214.MT.22cv1853.AR Bates/MT_0008668-MT_0008671.pdf | WEG et al | MTSO |
| MT_0008672 | MT_0008689 | 18 | 2015.05.28 | References/Citations for Comments and Protests/WEG/WELC | MT_0008672-MT_0008689.pdf | Jemielita, T., Gerton, G.L., Neidell, M., Chillrud, S., Yan, B., Stute, M., Howarth, M., Saberi, P., Fausti, N., Penning, T.M., Roy, J., Propert, K.J., Panettieri, R.A., 2015. Unconventional Gas and Oil Drilling Is Associated with Increased Hospital Utilization Rates. PLoS ONE 10, e0131093. https://doi.org/10.1371/journal.pone.0131093 | 20221214.MT.22cv1853.AR Bates/MT_0008672-MT_0008689.pdf | WELC | MTSO |
| MT_0008690 | MT_0010213 | 1524 | 2015.06.01 | NEPA | MT_0008690-MT_0010213.pdf | BLM 2015 MCFO PRMP and FEIS June 2015 | 20221214.MT.22cv1853.AR Bates/MT_0008690-MT_0010213.pdf | MTSO | Public |
| MT_0010214 | MT_0010217 | 4 | 2015.06.01 | NEPA/RMP | MT_0010214-MT_0010217.pdf | MCFO ARMP Dear Reader Letter | 20221214.MT.22cv1853.AR Bates/MT_0010214-MT_0010217.pdf | MCFO | Public |
| MT_0010218 | MT_0010783 | 566 | 2015.06.01 | NEPA/RMP | MT_0010218-MT_0010783.pdf | MCFO PRMP and FEIS Vol 1 June 2015 | 20221214.MT.22cv1853.AR Bates/MT_0010218-MT_0010783.pdf | MCFO | Public |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MT_0010784 | MT_0011203 | 420 | 2015.06.01 | NEPA/RMP | MT_0010784-MT_0011203.pdf | MCFO PRMP and FEIS Vol 2 June 2015 | 20221214 MT.22cv1853 AR Bates/MT_0010784-MT_0011203.pdf | MCFO | Public |
| MT_0011204 | MT_0011741 | 538 | 2015.06.01 | NEPA/RMP | MT_0011204-MT_0011741.pdf | MCFO PRMP and FEIS Vol 3 June 2015 | 20221214 MT.22cv1853 AR Bates/MT_0011204-MT_0011741.pdf | MCFO | Public |
| MT_0011742 | MT_0011917 | 176 | 2015.06.01 | NEPA/RMP | MT_0011742-MT_0011917.pdf | NDFO GSG ARMPA Sept 2015 | 20221214 MT.22cv1853 AR Bates/MT_0011742-MT_0011917.pdf | BLM | Public |
| MT_0011918 | MT_0012399 | 482 | 2015.06.01 | NEPA/RMP | MT_0011918-MT_0012399.pdf | NDFO GSG PRMPA and FEIS Vol 1 June 2015 | 20221214 MT.22cv1853 AR Bates/MT_0011918-MT_0012399.pdf | MCFO | Public |
| MT_0012400 | MT_0012831 | 432 | 2015.06.01 | NEPA/RMP | MT_0012400-MT_0012831.pdf | NDFO GSG PRMPA and FEIS Vol 2 June 2015 | 20221214 MT.22cv1853 AR Bates/MT_0012400-MT_0012831.pdf | MCFO | Public |
| MT_0012832 | MT_0012846 | 15 | 2015.06.03 | Reference/Citations for Comments and Protests/WELC | MT_0012832-MT_0012846.pdf | Stacy, S.L., Brink, L.L., Larkin, J.C., Sadovsky, Y., Goldstein, B.D., Pitt, B.R., Talbott, E.O., 2015. Perinatal Outcomes and Unconventional Natural Gas Operations in Southwest Pennsylvania. PLoS ONE 10, e0126425. https://doi.org/10.1371/journal.pone.0126425 | 20221214 MT.22cv1853 AR Bates/MT_0012832-MT_0012846.pdf | WELC | MTSO |
| MT_0012847 | MT_0012888 | 42 | 2015.09.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0012847-MT_0012888.pdf | Attendance Works | 20221214 MT.22cv1853 AR Bates/MT_0012847-MT_0012888.pdf | WELC | MTSO |
| MT_0012889 | MT_0012978 | 90 | 2015.09.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0012889-MT_0012978.pdf | BLM 2015 ROD and ARMPAs for the Great Basin GRSG Sub-Regions | 20221214 MT.22cv1853 AR Bates/MT_0012889-MT_0012978.pdf | WEG et al | MTSO |
| MT_0012979 | MT_0013010 | 32 | 2015.09.01 | Reference/Citations for groundwater | MT_0012979-MT_0013010.pdf | BLM 2015 Water Resource Program Strategy 2015-2020 | 20221214 MT.22cv1853 AR Bates/MT_0012979-MT_0013010.pdf | Tyler Croft | Tessa Wallace |
| MT_0013011 | MT_0013269 | 259 | 2015.09.01 | Reference/Citations for Wildlife | MT_0013011-MT_0013269.pdf | Jakes, A.F. 2015. Factors influencing seasonal migrations of pronghorn across the Northern Sagebrush Steppe. PhD Dissertation, University of Calgary, Calgary AB. 259 pp. | 20221214 MT.22cv1853 AR Bates/MT_0013011-MT_0013269.pdf | BLM Biologist | Tessa Wallace |
| MT_0013270 | MT_0013271 | 2 | 2015.09.01 | NEPA/RMP | MT_0013270-MT_0013271.pdf | MCFO FEIS Dear Reader Letter | 20221214 MT.22cv1853 AR Bates/MT_0013270-MT_0013271.pdf | MCFO | Public |
| MT_0013272 | MT_0013703 | 432 | 2015.09.01 | NEPA/RMP | MT_0013272-MT_0013703.pdf | MCFO GSG ARMP Sept 2015 | 20221214 MT.22cv1853 AR Bates/MT_0013272-MT_0013703.pdf | BLM | Public |
| MT_0013704 | MT_0013851 | 148 | 2015.09.01 | NEPA/RMP | MT_0013704-MT_0013851.pdf | ROD and ARMPAs ARMPs for the Rocky Mountain GRSG Sub-Regions | 20221214 MT.22cv1853 AR Bates/MT_0013704-MT_0013851.pdf | BLM | Public |
| MT_0013852 | MT_0013889 | 38 | 2015.09.08 | Reference/Citations for Wildlife | MT_0013852-MT_0013889.pdf | State of MT EXECUTIVE ORDER_12_2015_Sage_Grouse | 20221214 MT.22cv1853 AR Bates/MT_0013852-MT_0013889.pdf | BLM Biologist | Tessa Wallace |
| MT_0013890 | MT_0013899 | 10 | 2015.09.25 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0013890-MT_0013899.pdf | Elliott, E.G., Ettinger, A.S., Leaderer, B.P., Bracken, M.B., Deziel, N.C., 2017. A systematic evaluation of chemicals in hydraulic-fracturing fluids and wastewater for reproductive and developmental toxicity. J Expo Sci Environ Epidemiol 27, 90–99. https://doi.org/10.1038/jes.2015.81 | 20221214 MT.22cv1853 AR Bates/MT_0013890-MT_0013899.pdf | WEG et al | MTSO |
| MT_0013900 | MT_0013902 | 3 | 2015.12.01 | Reference/Citations for Wildlife | MT_0013900-MT_0013902.pdf | State of MT EXECUTIVE ORDER_21_2015_Sage_Grouse_Map | 20221214 MT.22cv1853 AR Bates/MT_0013900-MT_0013902.pdf | BLM Biologist | Tessa Wallace |
| MT_0013903 | MT_0013933 | 31 | 2015.12.12 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0013903-MT_0013933.pdf | UN 2015 Adoption of the Paris Agreement | 20221214 MT.22cv1853 AR Bates/MT_0013903-MT_0013933.pdf | WEG et al | MTSO |
| MT_0013934 | MT_0014039 | 106 | 2016.01.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0013934-MT_0014039.pdf | USFWS 2016_Polar Bear Conservation Mgt Plan.Final | 20221214 MT.22cv1853 AR Bates/MT_0013934-MT_0014039.pdf | WEG et al | MTSO |
| MT_0014040 | MT_0014054 | 15 | 2016.01.04 | Reference/Citations for Comments and Protests/WELC | MT_0014040-MT_0014054.pdf | Boyle, M.D., Payne-Sturges, D.C., Sangaramoorthy, T., Wilson, S., Nachman, K.E., Babik, K., Jenkins, C.C., Trowell, J., Milton, D.K., Sapkota, A., 2016. Hazard Ranking Methodology for Assessing Health Impacts of Unconventional Natural Gas Development and Production: The Maryland Case Study. PLoS ONE 11, e0145368. https://doi.org/10.1371/journal.pone.0145368 | 20221214 MT.22cv1853 AR Bates/MT_0014040-MT_0014054.pdf | WELC | MTSO |
| MT_0014055 | MT_0014058 | 4 | 2016.01.15 | Reference/Citations for Comments and Protests/WELC | MT_0014055-MT_0014058.pdf | Harrison, R.J., Retzer, K., Kosnett, M.J., Hodgson, M., Jordan, T., Ridl, S., Kiefer, M., 2016. Sudden Deaths Among Oil and Gas Extraction Workers Resulting from Oxygen Deficiency and Inhalation of Hydrocarbon Gases and Vapors — United States, January 2010–March 2015. MMWR Morb. Mortal. Wkly. Rep. 65, 6–9. https://doi.org/10.15585/mmwr.mm6501a2 | 20221214 MT.22cv1853 AR Bates/MT_0014055-MT_0014058.pdf | WELC | MTSO |
| MT_0014059 | MT_0014068 | 10 | 2016.02.15 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0014059-MT_0014068.pdf | Clough, E., Bell, D., 2016. Just fracking: a distributive environmental justice analysis of unconventional gas development in Pennsylvania, USA. Environ. Res. Lett. 11, 025001. https://doi.org/10.1088/1748-9326/11/2/025001 | 20221214 MT.22cv1853 AR Bates/MT_0014059-MT_0014068.pdf | WELC | MTSO |
| MT_0014069 | MT_0014087 | 19 | 2016.03.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0014069-MT_0014087.pdf | Casey, J.A., Savitz, D.A., Rasmussen, S.G., Ogburn, E.L., Pollak, J., Mercer, D.G., Schwartz, B.S., 2015. Unconventional Natural Gas Development and Birth Outcomes in Pennsylvania, USA: Epidemiology 1. https://doi.org/10.1097/EDE.0000000000000387 | 20221214 MT.22cv1853 AR Bates/MT_0014069-MT_0014087.pdf | WELC | MTSO |
| MT_0014088 | MT_0014143 | 56 | 2016.03.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0014088-MT_0014143.pdf | US EPA Promising Practices for EJ Methodologies | 20221214 MT.22cv1853 AR Bates/MT_0014088-MT_0014143.pdf | WEG et al | MTSO |
| MT_0014144 | MT_0014156 | 13 | 2016.03.29 | Reference/Citations for Comments and Protests/WELC | MT_0014144-MT_0014156.pdf | DiGiulio, D.C., Jackson, R.B., 2016. Impact to Underground Sources of Drinking Water and Domestic Wells from Production Well Stimulation and Completion Practices in the Pavillion, Wyoming, Field. Environ. Sci. Technol. 50, 4524–4536. https://doi.org/10.1021/acs.est.5b04970 | 20221214 MT.22cv1853 AR Bates/MT_0014144-MT_0014156.pdf | WELC | MTSO |
| MT_0014157 | MT_0014197 | 41 | 2016.04.01 | Reference/Citations for Comments and Protests/WELC | MT_0014157-MT_0014197.pdf | CBO 2016 Options for Increasing Federal Income from Crude Oil and Natural Gas on Federal Lands | 20221214 MT.22cv1853 AR Bates/MT_0014157-MT_0014197.pdf | WEG et al | MTSO |
| MT_0014198 | MT_0014630 | 433 | 2016.04.01 | Reference/Citations for Comments and Protests/WELC | MT_0014198-MT_0014630.pdf | USACE Yellowstone River Cumulative Effects Analysis (April 2016)_FN 204 | 20221214 MT.22cv1853 AR Bates/MT_0014198-MT_0014630.pdf | WELC | MTSO |
| MT_0014631 | MT_0014644 | 14 | 2016.04.04 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0014631-MT_0014644.pdf | Vaidyanathan, G., n.d. Fracking Can Contaminate Drinking Water. Scientific American 9. | 20221214 MT.22cv1853 AR Bates/MT_0014631-MT_0014644.pdf | WEG et al | MTSO |
| MT_0014645 | MT_0014657 | 13 | 2016.04.20 | Reference/Citations for Comments and Protests/WELC | MT_0014645-MT_0014657.pdf | Hays, J., Shonkoff, S.B.C., 2016. Toward an Understanding of the Environmental and Public Health Impacts of Unconventional Natural Gas Development: A Categorical Assessment of the Peer-Reviewed Scientific Literature, 2009-2015. PLoS ONE 11, e0154164. https://doi.org/10.1371/journal.pone.0154164 | 20221214 MT.22cv1853 AR Bates/MT_0014645-MT_0014657.pdf | WELC | MTSO |
| MT_0014658 | MT_0014663 | 6 | 2016.05.01 | Reference/Citations for groundwater | MT_0014658-MT_0014663.pdf | ND State Water Commission 2016 Facts about North Dakota Fracking and Water Use | 20221214 MT.22cv1853 AR Bates/MT_0014658-MT_0014663.pdf | Tyler Croft | Tessa Wallace |
| MT_0014664 | MT_0014665 | 2 | 2016.05.11 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0014664-MT_0014665.pdf | Spring_20Creek_MTM094378 | 20221214 MT.22cv1853 AR Bates/MT_0014664-MT_0014665.pdf | WEG et al | MTSO |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MT_0014666 | MT_0014684 | 19 | 2016.05.12 | References/Citations for Comments and Protests/WEG/WELC | MT_0014666-MT_0014684.pdf | Webb et al 2016 Potential hazards of air pollutant emissions from unconventional oil and natural gas operations on the respiratory health of children and infants | 20221214-MT-22cv1853 AR Bates/MT_0014666-MT_0014684.pdf | WEG et al | MTSO |
| MT_0014685 | MT_0014711 | 27 | 2016.06.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0014685-MT_0014711.pdf | Clean Air Task Force | 20221214-MT-22cv1853 AR Bates/MT_0014685-MT_0014711.pdf | WELC | MTSO |
| MT_0014712 | MT_0014831 | 120 | 2016.06.01 | References/Citations for EJ and HH | MT_0014712-MT_0014831.pdf | EPA 2016 Technical Guidance for Assessing Environmental Justice in Regulatory Analysis - April 2016 | 20221214-MT-22cv1853 AR Bates/MT_0014712-MT_0014831.pdf | Tessa Wallace | MTSO |
| MT_0014832 | MT_0014865 | 34 | 2016.08.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0014832-MT_0014865.pdf | CEQ_nepa_final_ghg_guidance. (aug. 2016) | 20221214-MT-22cv1853 AR Bates/MT_0014832-MT_0014865.pdf | WELC | MTSO |
| MT_0014866 | MT_0014885 | 20 | 2016.08.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0014866-MT_0014885.pdf | IWG 2016 Addendum to Technical Support Document on Social Cost of Carbon for Regulatory Impact Analysis | 20221214-MT-22cv1853 AR Bates/MT_0014866-MT_0014885.pdf | WELC | MTSO |
| MT_0014886 | MT_0014920 | 35 | 2016.08.25 | References/Citations for Comments and Protests/WEG/WELC | MT_0014886-MT_0014920.pdf | Tustin, A.W., Hirsch, A.G., Rasmussen, S.G., Casey, J.A., Bandeen-Roche, K., Schwartz, B.S., 2017. Associations between Unconventional Natural Gas Development and Nasal and Sinus, Migraine Headache, and Fatigue Symptoms in Pennsylvania. Environmental Health Perspectives 125, 189–197. https://doi.org/10.1289/EHP281 | 20221214-MT-22cv1853 AR Bates/MT_0014886-MT_0014920.pdf | WELC | MTSO |
| MT_0014921 | MT_0015051 | 131 | 2016.09.01 | NEPA | MT_0014921-MT_0015051.pdf | BLM 2016 MTSO PGM Modeling Study Air McKenzie, L.M., Allshouse, W.B., Burke, T., Blair, B.D., Adgate, J.L., 2016. Population Size, Growth, and Environmental Justice Near Oil and Gas Wells in Colorado. Environ. Sci. Technol. 50, 11471–11480. https://doi.org/10.1021/acs.est.6b04391 | 20221214-MT-22cv1853 AR Bates/MT_0014921-MT_0015051.pdf | MTSO | Public |
| MT_0015052 | MT_0015061 | 10 | 2016.09.30 | References/Citations for Comments and Protests/WEG/WELC | MT_0015052-MT_0015061.pdf | BLM 2016 Colorado State Office Oil and Gas Lease Sale Notice Dec 2016 | 20221214-MT-22cv1853 AR Bates/MT_0015052-MT_0015061.pdf | WELC | MTSO |
| MT_0015062 | MT_0015264 | 203 | 2016.10.13 | References/Citations for Comments and Protests/WEG/WELC | MT_0015062-MT_0015264.pdf | BOEM 2016 Outer Continental Shelf Oil and Gas Leasing Program 2017-2022 FEIS Volume 1 Chapters 1-6 | 20221214-MT-22cv1853 AR Bates/MT_0015062-MT_0015264.pdf | WEG et al | MTSO |
| MT_0015265 | MT_0015624 | 360 | 2016.11.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0015265-MT_0015624.pdf | USBOEM 2016 2017-2022 Outer Continental Shelf Oil and Gas Leasing Proposed Final Program EA | 20221214-MT-22cv1853 AR Bates/MT_0015265-MT_0015624.pdf | WEG et al | MTSO |
| MT_0015625 | MT_0015893 | 269 | 2016.11.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0015625-MT_0015893.pdf | Scheffers, B.R., De Meester, L., Bridge, T.C.L., Hoffmann, A.A., Pandolfi, J.M., Corlett, R.T., Butchart, S.H.M., Pearce-Kelly, P., Kovacs, K.M., Dudgeon, D., Pacifici, M., Rondinini, C., Foden, W.B., Martin, T.G., Mora, C., Bickford, D., Watson, J.E.M., 2016. The broad footprint of climate change from genes to biomes to people. Science 354, aaf7671. https://doi.org/10.1126/science.aaf7671 | 20221214-MT-22cv1853 AR Bates/MT_0015625-MT_0015893.pdf | WEG et al | MTSO |
| MT_0015894 | MT_0015906 | 13 | 2016.11.11 | References/Citations for groundwater | MT_0015894-MT_0015906.pdf | HFDWA_APPENDICES | 20221214-MT-22cv1853 AR Bates/MT_0015894-MT_0015906.pdf | WEG et al | MTSO |
| MT_0015907 | MT_0016478 | 572 | 2016.12.01 | | MT_0015907-MT_0016478.pdf | | 20221214-MT-22cv1853 AR Bates/MT_0015907-MT_0016478.pdf | Tyler Croft | Tessa Wallace |
| MT_0016479 | MT_0016528 | 50 | 2016.12.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0016479-MT_0016528.pdf | USEPA 2016 ES of FR HF impacts on drinking water | 20221214-MT-22cv1853 AR Bates/MT_0016479-MT_0016528.pdf | WEG et al | MTSO |
| MT_0016529 | MT_0017194 | 666 | 2016.12.01 | References/Citations for groundwater | MT_0016529-MT_0017194.pdf | USEPA 2016 Hydraulic Fracturing for Oil and Gas EPA-600-R-16-236Fa | 20221214-MT-22cv1853 AR Bates/MT_0016529-MT_0017194.pdf | Tyler Croft | Tessa Wallace |
| MT_0017195 | MT_0017475 | 281 | 2017.01.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0017195-MT_0017475.pdf | Committee of Assessing Approaches to Updating the Social Cost of Carbon Valuing Climate Damages Updating Estimation of the Social Cost of Carbon Dioxide | 20221214-MT-22cv1853 AR Bates/MT_0017195-MT_0017475.pdf | WEG et al | MTSO |
| MT_0017476 | MT_0017484 | 9 | 2017.01.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0017476-MT_0017484.pdf | Methane, Black Carbon, and Ethane Emissions from Natural Gas Flares in the Bakken Shale, North Dakota | 20221214-MT-22cv1853 AR Bates/MT_0017476-MT_0017484.pdf | WELC | MTSO |
| MT_0017485 | MT_0017961 | 477 | 2017.01.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0017485-MT_0017961.pdf | USGCRP 2017 Climate Science Special Report Fourth National Climate Assessment Volume I | 20221214-MT-22cv1853 AR Bates/MT_0017485-MT_0017961.pdf | WEG et al | MTSO |
| MT_0017962 | MT_0017969 | 8 | 2017.01.19 | References/Citations for Comments and Protests/WEG/WELC | MT_0017962-MT_0017969.pdf | Chen, Z., Salam, M.T., Alderete, T.L., Habre, R., Bastain, T.M., Berhane, K., Gilliland, F.D., 2017. Effects of Childhood Asthma on the Development of Obesity among School-aged Children. Am J Respir Crit Care Med 195, 1181–1188. https://doi.org/10.1164/rccm.201608-1691OC | 20221214-MT-22cv1853 AR Bates/MT_0017962-MT_0017969.pdf | WELC | MTSO |
| MT_0017970 | MT_0017974 | 5 | 2017.02.13 | References/Citations for Comments and Protests/WEG/WELC | MT_0017970-MT_0017974.pdf | Pacifici, M., Visconti, P., Butchart, S.H.M., Watson, J.E.M., Cassola, F.M., Rondinini, C., 2017. Species' traits influenced their response to recent climate change. Nature Clim Change 7, 205–208. https://doi.org/10.1038/nclimate3223 | 20221214-MT-22cv1853 AR Bates/MT_0017970-MT_0017974.pdf | WEG et al | MTSO |
| MT_0017975 | MT_0017976 | 2 | 2017.04.05 | References/Citations for Comments and Protests/WEG/WELC | MT_0017975-MT_0017976.pdf | Federal Register Notice 2017-06770 Withdrawal of CEQ guidance on GHG emissions and climate change in NEPA | 20221214-MT-22cv1853 AR Bates/MT_0017975-MT_0017976.pdf | WEG et al | MTSO |
| MT_0017977 | MT_0018253 | 277 | 2017.05.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0017977-MT_0018253.pdf | EPA 2017 Multi-Model Framework for Quantitative Sectoral Impacts Analysis | 20221214-MT-22cv1853 AR Bates/MT_0017977-MT_0018253.pdf | WEG et al | MTSO |
| MT_0018254 | MT_0018273 | 20 | 2017.05.10 | References/Citations for Comments and Protests/WEG/WELC | MT_0018254-MT_0018273.pdf | Rasmussen, S.G., Ogburn, E.L., McCormack, M., Casey, J.A., Bandeen-Roche, K., Mercer, D.G., Schwartz, B.S., 2016. Association Between Unconventional Natural Gas Development in the Marcellus Shale and Asthma Exacerbations. JAMA Intern Med 176, 1334. https://doi.org/10.1001/jamainternmed.2016.2436 | 20221214-MT-22cv1853 AR Bates/MT_0018254-MT_0018273.pdf | WELC | MTSO |
| MT_0018274 | MT_0018309 | 36 | 2017.06.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0018274-MT_0018309.pdf | GAO-17-540, OIL, GAS, AND COAL ROYALTIE... | 20221214-MT-22cv1853 AR Bates/MT_0018274-MT_0018309.pdf | WEG et al | MTSO |
| MT_0018310 | MT_0018313 | 4 | 2017.06.01 | References/Citations for groundwater | MT_0018310-MT_0018313.pdf | Haines, Seth S. et. al. 2017. Assessment of Water and Proppant Quantities Associated with Petroleum Production from the Bakken and Three Forks Formations, Williston Basin Province, Montana and North Dakota, 2016. Fact Sheet 2017–3044, June 2017. U.S. Department of the Interior U.S. Geological Survey. (available at: https://doi.org/10.3133/fs20173044). | 20221214-MT-22cv1853 AR Bates/MT_0018310-MT_0018313.pdf | Tyler Croft | Tessa Wallace |
| MT_0018314 | MT_0018315 | 2 | 2017.07.03 | References/Citations for Comments and Protests/WEG/WELC | MT_0018314-MT_0018315.pdf | Spring_20Creek_MM_20105485 | 20221214-MT-22cv1853 AR Bates/MT_0018314-MT_0018315.pdf | WEG et al | MTSO |
| MT_0018316 | MT_0018406 | 91 | 2017.09.25 | References/Citations for Comments and Protests/WEG/WELC | MT_0018316-MT_0018406.pdf | IPAA 2017_Technical Comments re O&G Hydraulic Fracturing on Federal and Indian Lands | 20221214-MT-22cv1853 AR Bates/MT_0018316-MT_0018406.pdf | WEG et al | MTSO |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MT_0018407 | MT_0018415 | 9 | 2017.09.25 | References/Citations for Comments and Protests/WEG/WELC | MT_0018407-MT_0018415.pdf | WEA-IPAA 9-25-17 comment excerpts Jasechko, Scott, Debra Perrone. Hydraulic fracturing near domestic water wells. Proceedings of the National Academy of Sciences Dec 2017, 114 (50) 13138-13143; DOI:10.1073/pnas.1701682114 | 20221214 MT 22cv1853 AR Bates/MT_0018407-MT_0018415.pdf | WELC | MTSO |
| MT_0018416 | MT_0018421 | 6 | 2017.10.18 | References/Citations for groundwater | MT_0018416-MT_0018421.pdf | USBLM 2017_Regulatory Impact Analysis for the Final Rule to Rescind | 20221214 MT 22cv1853 AR Bates/MT_0018416-MT_0018421.pdf | Tyler Croft | Tessa Wallace |
| MT_0018422 | MT_0018499 | 78 | 2017.12.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0018422-MT_0018499.pdf | USBLM 2017_Regulatory Impact Analysis for the Final Rule to Rescind | 20221214 MT 22cv1853 AR Bates/MT_0018422-MT_0018499.pdf | WEG et al | MTSO |
| MT_0018500 | MT_0018503 | 4 | 2017.12.08 | NEPA | MT_0018500-MT_0018503.pdf | MCFO December 2017 Sale signed DR | 20221214 MT 22cv1853 AR Bates/MT_0018500-MT_0018503.pdf | MTSO | Public |
| MT_0018504 | MT_0018507 | 4 | 2017.12.08 | NEPA | MT_0018504-MT_0018507.pdf | MCFO December 2017 Sale signed FONSI | 20221214 MT 22cv1853 AR Bates/MT_0018504-MT_0018507.pdf | MTSO | Public |
| MT_0018508 | MT_0018517 | 10 | 2017.12.13 | References/Citations for Comments and Protests/WEG/WELC | MT_0018508-MT_0018517.pdf | Currie, J., Greenstone, M., Meckel, K., 2017. Hydraulic fracturing and infant health: New evidence from Pennsylvania. Sci. Adv. 3, e1603021. https://doi.org/10.1126/sciadv.1603021 | 20221214 MT 22cv1853 AR Bates/MT_0018508-MT_0018517.pdf | WEG et al | MTSO |
| MT_0018518 | MT_0018518 | 1 | 2017.12.13 | References/Citations for Comments and Protests/WEG/WELC | MT_0018518-MT_0018518.pdf | Utah_Coal_Lite_014218_LMA | 20221214 MT 22cv1853 AR Bates/MT_0018518-MT_0018518.pdf | WEG et al | MTSO |
| MT_0018519 | MT_0018532 | 14 | 2018.01.01 | References for Wildlife | MT_0018519-MT_0018532.pdf | Jakes, Andrew, et al. 2018. Classifying the Migration Behaviors of Pronghorn on Their Northern Range. The Journal of Wildlife Management 82(6): 1229-1242; DOI: 10.1002/jwmg.21485. | 20221214 MT 22cv1853 AR Bates/MT_0018519-MT_0018532.pdf | BLM Biologist | Tessa Wallace |
| MT_0018533 | MT_0018535 | 3 | 2018.01.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0018533-MT_0018535.pdf | Kelley, T., Kearney, G.D., 2018. Insights into the Environmental Health Burden of Childhood Asthma. Environ Health Insights 12, 1178630218757544. Long et al 2018 Groundwater availability of the Williston | 20221214 MT 22cv1853 AR Bates/MT_0018533-MT_0018535.pdf | WELC | MTSO |
| MT_0018536 | MT_0018589 | 54 | 2018.01.01 | References for groundwater | MT_0018536-MT_0018589.pdf | Basin US and Canada | 20221214 MT 22cv1853 AR Bates/MT_0018536-MT_0018589.pdf | Tyler Croft | Tessa Wallace |
| MT_0018590 | MT_0018633 | 44 | 2018.01.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0018590-MT_0018633.pdf | Merrill et al 2018 Federal Lands Greenhouse Gas Emissions and Sequestration in the United States | 20221214 MT 22cv1853 AR Bates/MT_0018590-MT_0018633.pdf | WEG et al | MTSO |
| MT_0018634 | MT_0018665 | 32 | 2018.01.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0018634-MT_0018665.pdf | USGCRP 2018_Impacts, Risks, and Adaptation in the U.S. Fourth National Climate Asse Vol II | 20221214 MT 22cv1853 AR Bates/MT_0018634-MT_0018665.pdf | WEG et al | MTSO |
| MT_0018666 | MT_0018678 | 13 | 2018.01.10 | References/Citations for Comments and Protests/WEG/WELC | MT_0018666-MT_0018678.pdf | March 2018 MT lease sale protest - DiGiulio well review_FN 193 | 20221214 MT 22cv1853 AR Bates/MT_0018666-MT_0018678.pdf | WELC | MTSO |
| MT_0018679 | MT_0018682 | 4 | 2018.01.18 | References/Citations for Comments and Protests/WEG/WELC | MT_0018679-MT_0018682.pdf | Hedden, A.C., Current-Argus, C., n.d. State agencies grapple with abandoned oil wells 4. | 20221214 MT 22cv1853 AR Bates/MT_0018679-MT_0018682.pdf | WELC | MTSO |
| MT_0018683 | MT_0018685 | 3 | 2018.02.16 | NEPA/RMP | MT_0018683-MT_0018685.pdf | MT DKs Habitat Objectives Plan Maintenance | 20221214 MT 22cv1853 AR Bates/MT_0018683-MT_0018685.pdf | BLM | Public |
| MT_0018686 | MT_0018737 | 52 | 2018.03.23 | NEPA/RMP | MT_0018686-MT_0018737.pdf | MCFO Court Order 03262018 | 20221214 MT 22cv1853 AR Bates/MT_0018686-MT_0018737.pdf | MCFO | Public |
| MT_0018738 | MT_0018749 | 12 | 2018.03.27 | References/Citations for Comments and Protests/WEG/WELC | MT_0018738-MT_0018749.pdf | McKenzie, L.M., Blair, B., Hughes, J., Allshouse, W.B., Blake, N.J., Helmig, D., Milmoe, P., Halliday, H., Blake, D.R., Adgate, J.L., 2018. Ambient Nonmethane Hydrocarbon Levels Along Colorado's Northern Front Range: Acute and Chronic Health Risks. Environ. Sci. Technol. 52, 4514–4525. https://doi.org/10.1021/acs.est.7b05983 | | WELC | MTSO |
| MT_0018750 | MT_0018750 | 1 | 2018.03.28 | References/Citations for Comments and Protests/WEG/WELC | MT_0018750-MT_0018750.pdf | Utah_20_Coal_Walker_20Flat_93214_LBA_0 | 20221214 MT 22cv1853 AR Bates/MT_0018750-MT_0018750.pdf | WEG et al | MTSO |
| MT_0018751 | MT_0018799 | 49 | 2018.05.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0018751-MT_0018799.pdf | GAO-18-250, BLM needs to improve its data and oversight of its potential liabilities | 20221214 MT 22cv1853 AR Bates/MT_0018751-MT_0018799.pdf | WEG et al | MTSO |
| MT_0018800 | MT_0018848 | 49 | 2018.05.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0018800-MT_0018848.pdf | U.S. GAO BLM Needs to Improve Data and Oversight | 20221214 MT 22cv1853 AR Bates/MT_0018800-MT_0018848.pdf | WELC | MTSO |
| MT_0018849 | MT_0019121 | 273 | 2018.05.11 | References/Citations for Comments and Protests/WEG/WELC | MT_0018849-MT_0019121.pdf | OSMRE 2018 Bull Mtns Mine No. 1 Mining Plan Modification EA | 20221214 MT 22cv1853 AR Bates/MT_0018849-MT_0019121.pdf | WEG et al | MTSO |
| MT_0019122 | MT_0019149 | 28 | 2018.06.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0019122-MT_0019149.pdf | UCS Underwater Rising Seas, Chronic Floods, and the Implications for US Coastal Real Estate | 20221214 MT 22cv1853 AR Bates/MT_0019122-MT_0019149.pdf | WEG et al | MTSO |
| MT_0019150 | MT_0019164 | 15 | 2018.06.12 | References for Wildlife | MT_0019150-MT_0019164.pdf | IM 2018-014 Fee Fee Fed | 20221214 MT 22cv1853 AR Bates/MT_0019150-MT_0019164.pdf | BLM Biologist | Tessa Wallace |
| MT_0019165 | MT_0019187 | 23 | 2018.07.22 | References/Citations for Comments and Protests/WEG/WELC | MT_0019165-MT_0019187.pdf | Spooner, F.E.B., Pearson, R.G., Freeman, R., 2018. Rapid warming is associated with population decline among terrestrial birds and mammals globally. Glob Change Biol 24, 4521–4531. https://doi.org/10.1111/gcb.14361 | 20221214 MT 22cv1853 AR Bates/MT_0019165-MT_0019187.pdf | WEG et al | MTSO |
| MT_0019188 | MT_0019193 | 6 | 2018.07.31 | NEPA/RMP | MT_0019188-MT_0019193.pdf | MCFO Remedy Order 07312018 | 20221214 MT 22cv1853 AR Bates/MT_0019188-MT_0019193.pdf | BLM | Public |
| MT_0019194 | MT_0019215 | 22 | 2018.08.10 | References/Citations for Comments and Protests/WEG/WELC | MT_0019194-MT_0019215.pdf | High Country Conservation Advocates v. U.S. Forest Serv 333 F. Supp 3d 1107 (D. Colo. 2018) | 20221214 MT 22cv1853 AR Bates/MT_0019194-MT_0019215.pdf | WEG et al | MTSO |
| MT_0019216 | MT_0019219 | 4 | 2018.09.01 | References/Citations for groundwater | MT_0019216-MT_0019219.pdf | Thamke et al., 2018. Williston Basin Groundwater Availability, United States and Canada. USGS Water Availability and Use Science Program. | 20221214 MT 22cv1853 AR Bates/MT_0019216-MT_0019219.pdf | Tyler Croft | Tessa Wallace |
| MT_0019220 | MT_0019410 | 191 | 2018.10.01 | References for Wildlife | MT_0019220-MT_0019410.pdf | State of MT SageGrouse Program. MT_HQT_Oct2018v1p0_090ct2018 | 20221214 MT 22cv1853 AR Bates/MT_0019220-MT_0019410.pdf | BLM Biologist | Tessa Wallace |
| MT_0019411 | MT_0019522 | 112 | 2018.10.01 | References for Wildlife | MT_0019411-MT_0019522.pdf | State of MT SageGrouse Program. Final_MT_Policy_Guidance_October4-2018_compressedV11 | 20221214 MT 22cv1853 AR Bates/MT_0019411-MT_0019522.pdf | BLM Biologist | Tessa Wallace |
| MT_0019523 | MT_0019529 | 7 | 2018.11.27 | References/Citations for Comments and Protests/WEG/WELC | MT_0019523-MT_0019529.pdf | Lipton et al 2018 Energy Speculators Jump on Chance to Lease Public Land at Bargain Rates - The New York Times | 20221214 MT 22cv1853 AR Bates/MT_0019523-MT_0019529.pdf | WEG et al | MTSO |
| MT_0019530 | MT_0019540 | 11 | 2018.11.27 | References/Citations for Comments and Protests/WEG/WELC | MT_0019530-MT_0019540.pdf | Sawyer et al 2018 Longterm effect energy dvpt on pronghorn | 20221214 MT 22cv1853 AR Bates/MT_0019530-MT_0019540.pdf | WEG et al | MTSO |
| MT_0019541 | MT_0019620 | 80 | 2019.01.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0019541-MT_0019620.pdf | SEI 2019_Production Gap Report | 20221214 MT 22cv1853 AR Bates/MT_0019541-MT_0019620.pdf | WEG et al | MTSO |
| MT_0019621 | MT_0019629 | 9 | 2019.02.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0019621-MT_0019629.pdf | IPI 2016 A Lower Bound Why the Social Cost of Carbon Dees Not Capture Critical Climate Damages and What That Means for Policymakers | 20221214 MT 22cv1853 AR Bates/MT_0019621-MT_0019629.pdf | WEG et al | MTSO |
| MT_0019630 | MT_0019639 | 10 | 2019.03.11 | References for Wildlife | MT_0019630-MT_0019639.pdf | Tack, Jason et al. 2019. Beyond protected areas: Private lands and public policy anchor intact pathways for multi-species wildlife migration. Biological Conservation 234 (2019) 18-27. | 20221214 MT 22cv1853 AR Bates/MT_0019630-MT_0019639.pdf | BLM Biologist | Tessa Wallace |

| MT_0019640 | MT_0019644 | 5 | 2019.04.18 | References/Citations for Comments and Protests/WEG/WELC | MT_0019640-MT_0019644.pdf | Center for American Progress 2019 Exposing Secretary Bernhardt's Sabotage of Big Game Wildlife Corridors North Dakota Department of Health 2019. North Dakota 2018 Integrated Section 305(b) Water Quality Assessment Report and Section 303(d) List of Waters Needing Total Maximum Daily Loads. | 20221214 MT 22cv1853 AR Bates/MT_0019640-MT_0019644.pdf | WEG et al | MTSO |
| MT_0019645 | MT_0019992 | 348 | 2019.04.26 | References/Citations for groundwater | MT_0019645-MT_0019992.pdf | | 20221214 MT 22cv1853 AR Bates/MT_0019645-MT_0019992.pdf | Tyler Croft | Tessa Wallace |
| MT_0019993 | MT_0020186 | 194 | 2019.05.01 | NEPA/PMP | MT_0019993-MT_0020186.pdf | MCFO DEIS RMPA May 2019 | 20221214 MT 22cv1853 AR Bates/MT_0019993-MT_0020186.pdf | MCFO | Public |
| MT_0020187 | MT_0020188 | 2 | 2019.05.17 | References/Citations for Comments and Protests/WEG/WELC | MT_0020187-MT_0020188.pdf | Coteau_20Properties_NDM_20111186 | 20221214 MT 22cv1853 AR Bates/MT_0020187-MT_0020188.pdf | WELC | MTSO |
| MT_0020189 | MT_0020206 | 18 | 2019.05.23 | References/Citations for Comments and Protests/WEG/WELC | MT_0020189-MT_0020206.pdf | Center for American Progress 2019 Backroom Deals The Hidden World of Noncompetitive Oil and Gas Leasing | 20221214 MT 22cv1853 AR Bates/MT_0020189-MT_0020206.pdf | WEG et al | MTSO |
| MT_0020207 | MT_0020233 | 27 | 2019.06.03 | NEPA | MT_0020207-MT_0020233.pdf | BLM 2019 MCFO DEIS RMPA ERRATA | 20221214 MT 22cv1853 AR Bates/MT_0020207-MT_0020233.pdf | MTSO | Public |
| MT_0020234 | MT_0020260 | 27 | 2019.06.03 | NEPA/PMP | MT_0020234-MT_0020260.pdf | MCFO Coal DRMPA SEIS Errata | 20221214 MT 22cv1853 AR Bates/MT_0020234-MT_0020260.pdf | MCFO | Public |
| MT_0020261 | MT_0020287 | 27 | 2019.06.03 | NEPA/PMP | MT_0020261-MT_0020287.pdf | MCFO DEIS RMPA Errata June 2019 | 20221214 MT 22cv1853 AR Bates/MT_0020261-MT_0020287.pdf | MCFO | Public |
| MT_0020288 | MT_0020288 | 1 | 2019.07.10 | References/Citations for Comments and Protests/WEG/WELC | MT_0020288-MT_0020288.pdf | Canyon Fuel Utah_LMA_LittleEccles_92226 | 20221214 MT 22cv1853 AR Bates/MT_0020288-MT_0020288.pdf | WEG et al | MTSO |
| MT_0020289 | MT_0020289 | 1 | 2019.07.10 | References/Citations for Comments and Protests/WEG/WELC | MT_0020289-MT_0020289.pdf | Utah_LMA_LittleEccles_92226 (2019) | 20221214 MT 22cv1853 AR Bates/MT_0020289-MT_0020289.pdf | WELC | MTSO |
| MT_0020290 | MT_0020296 | 7 | 2019.07.28 | References/Citations for Comments and Protests/WEG/WELC | MT_0020290-MT_0020296.pdf | Román-Palacios, C., Wiens, J.J., 2020. Recent responses to climate change reveal the drivers of species extinction and survival. Proc. Natl. Acad. Sci. U.S.A. 117, 4211–4217. https://doi.org/10.1073/pnas.1913007117 | 20221214 MT 22cv1853 AR Bates/MT_0020290-MT_0020296.pdf | WEG et al | MTSO |
| MT_0020297 | MT_0020334 | 38 | 2019.09.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0020297-MT_0020334.pdf | GAO-19-615, OIL AND GAS_Bureau of Land Management Should Address Risks from Insufficient Bonds to Reclaim Wells | 20221214 MT 22cv1853 AR Bates/MT_0020297-MT_0020334.pdf | WEG et al | MTSO |
| MT_0020335 | MT_0020422 | 88 | 2019.09.01 | References/Citations for E1 and HH | MT_0020335-MT_0020422.pdf | U.S. Census Bureau, 2019. Income and Poverty in the United States 2018. Report No. P60-266. | 20221214 MT 22cv1853 AR Bates/MT_0020335-MT_0020422.pdf | Tessa Wallace | MTSO |
| MT_0020423 | MT_0020460 | 38 | 2019.09.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0020423-MT_0020460.pdf | U.S. GAO BLM Insufficient Bonds | 20221214 MT 22cv1853 AR Bates/MT_0020423-MT_0020460.pdf | WELC | MTSO |
| MT_0020461 | MT_0020465 | 5 | 2019.09.03 | References/Citations for GRSG | MT_0020461-MT_0020465.pdf | MT FWP sage-grouse population report -2019 | 20221214 MT 22cv1853 AR Bates/MT_0020461-MT_0020465.pdf | BLM Biologist | Tessa Wallace |
| MT_0020466 | MT_0020466 | 1 | 2019.09.17 | References/Citations for Comments and Protests/WEG/WELC | MT_0020466-MT_0020466.pdf | BLM 2019 IM 2020-006 Att. B | 20221214 MT 22cv1853 AR Bates/MT_0020466-MT_0020466.pdf | WEG et al | MTSO |
| MT_0020467 | MT_0020494 | 28 | 2019.09.24 | References/Citations for Comments and Protests/WEG/WELC | MT_0020467-MT_0020494.pdf | GAO-19-718T, Federal Energy Development… | 20221214 MT 22cv1853 AR Bates/MT_0020467-MT_0020494.pdf | WEG et al | MTSO |
| MT_0020495 | MT_0020770 | 276 | 2019.10.01 | NEPA/PMP | MT_0020495-MT_0020770.pdf | MCFO FRIS RMPA October 2019 | 20221214 MT 22cv1853 AR Bates/MT_0020495-MT_0020770.pdf | MCFO | Public |
| MT_0020771 | MT_0020772 | 2 | 2019.10.04 | NEPA/PMP | MT_0020771-MT_0020772.pdf | MCFO published NOA FEIS RMPA October 2019 | 20221214 MT 22cv1853 AR Bates/MT_0020771-MT_0020772.pdf | BLM | Public |
| MT_0020773 | MT_0021032 | 260 | 2020.01.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0020773-MT_0021032.pdf | Coates et al 2021 Range-wide Greater Sage-Grouse Hierarchical Monitoring Framework | 20221214 MT 22cv1853 AR Bates/MT_0020773-MT_0021032.pdf | WEG et al | MTSO |
| MT_0021033 | MT_0021077 | 45 | 2020.01.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0021033-MT_0021077.pdf | Hein et al 2020 Look Before you Lease | 20221214 MT 22cv1853 AR Bates/MT_0021033-MT_0021077.pdf | WEG et al | MTSO |
| MT_0021078 | MT_0021082 | 5 | 2020.01.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0021078-MT_0021082.pdf | IOGCC 2020 Idle and Orphan Oil and Gas Wells State and Provincial Regulatory Strategies Supplemental Information 3 | 20221214 MT 22cv1853 AR Bates/MT_0021078-MT_0021082.pdf | WEG et al | MTSO |
| MT_0021083 | MT_0021158 | 76 | 2020.01.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0021083-MT_0021158.pdf | Production Gap Report - 2020 Special Report | 20221214 MT 22cv1853 AR Bates/MT_0021083-MT_0021158.pdf | WELC | MTSO |
| MT_0021159 | MT_0021167 | 9 | 2020.01.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0021159-MT_0021167.pdf | Reed A., Stansfield, A.M., Wehner, M.F., Zarzycki, C.M., 2020. Forecasted attribution of the human influence on Hurricane Florence. Sci. Adv. 6, eaaw9253. https://doi.org/10.1126/sciadv.aaw9253 | 20221214 MT 22cv1853 AR Bates/MT_0021159-MT_0021167.pdf | WELC | MTSO |
| MT_0021168 | MT_0021243 | 76 | 2020.01.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0021168-MT_0021243.pdf | SEI et al 2020 The Production Gap Report 2020 Special Report | 20221214 MT 22cv1853 AR Bates/MT_0021168-MT_0021243.pdf | WEG et al | MTSO |
| MT_0021244 | MT_0021371 | 128 | 2020.01.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0021244-MT_0021371.pdf | UN Emissions Gap Report 2020 | 20221214 MT 22cv1853 AR Bates/MT_0021244-MT_0021371.pdf | WEG et al | MTSO |
| MT_0021372 | MT_0021376 | 5 | 2020.02.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0021372-MT_0021376.pdf | Taxpayers for Common Sense 2020 Mounting Losses Oil and Gas Leasing Mismanagement Costs Montana Millions | 20221214 MT 22cv1853 AR Bates/MT_0021372-MT_0021376.pdf | WEG et al | MTSO |
| MT_0021377 | MT_0021380 | 4 | 2020.02.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0021377-MT_0021380.pdf | Taxpayers for Common Sense 2020 Royalty Losing Higher Royalties on State and Offshore Oil and Gas Production Reap Billions More than Drilling on Federal Lands | 20221214 MT 22cv1853 AR Bates/MT_0021377-MT_0021380.pdf | WEG et al | MTSO |
| MT_0021381 | MT_0021391 | 11 | 2020.02.13 | References/Citations for Comments and Protests/WEG/WELC | MT_0021381-MT_0021391.pdf | Malin, S.A., 2020. Depressed democracy, environmental injustice: Exploring the negative mental health implications of unconventional oil and gas production in the United States. Energy Research & Social Science 70, 101720. https://doi.org/10.1016/j.erss.2020.101720 | 20221214 MT 22cv1853 AR Bates/MT_0021381-MT_0021391.pdf | WELC | MTSO |
| MT_0021392 | MT_0021409 | 18 | 2020.02.14 | References/Citations for Comments and Protests/WEG/WELC | MT_0021392-MT_0021409.pdf | van den Berg, N.J., van Soest, H.L., Hof, A.F., den Elzen, M.G.J., van Vuuren, D.P., Chen, W., Drouet, L., Emmerling, J., Fujimori, S., Höhne, N., Kõberle, A.C., McCollum, D., Schaeffer, R., Shekhar, S., Vishwanathan, S.S., Vrontisi, Z., Blok, K., 2020. Implications of various effort-sharing approaches for national carbon budgets and emission pathways. Climatic Change 162, 1805–1822. https://doi.org/10.1007/s10584-019-02368-y | 20221214 MT 22cv1853 AR Bates/MT_0021392-MT_0021409.pdf | WELC | MTSO |
| MT_0021410 | MT_0021411 | 2 | 2020.02.21 | References/Citations for Comments and Protests/WEG/WELC | MT_0021410-MT_0021411.pdf | Federal Register Notice 2020 NOA for the Moneta Divide Natural Gas and Oil Development Project | 20221214 MT 22cv1853 AR Bates/MT_0021410-MT_0021411.pdf | WEG et al | MTSO |
| MT_0021412 | MT_0021928 | 517 | 2020.03.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0021412-MT_0021928.pdf | FERC 2020 Alaska LNG Environmental Impact Statement 4-638 (2020). | 20221214 MT 22cv1853 AR Bates/MT_0021412-MT_0021928.pdf | WEG et al | MTSO |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MT_0021929 | MT_0021946 | 18 | 2020.03.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0021929-MT_0021946.pdf | Johnston, J., Cushing, L., 2020. Chemical Exposures, Health, and Environmental Justice in Communities Living on the Fenceline of Industry. Curr Envir Health Rpt 7, 48–57. https://doi.org/10.1007/s40572-020-00263-8 | 20221214 MT 22cv1853 AR Bates/MT_0021929-MT_0021946.pdf | WELC | MTSO |
| MT_0021947 | MT_0021976 | 30 | 2020.03.25 | NEPA | MT_0021947-MT_0021976.pdf | 2016-170 NO Off. of State Engr. DECISION E-SIGNED | 20221214 MT 22cv1853 AR Bates/MT_0021947-MT_0021976.pdf | Lands | MTSO |
| MT_0021977 | MT_0022709 | 733 | 2020.04.13 | NEPA | MT_0021977-MT_0022709.pdf | EPA 2020 Inventory US GHG Emissions and Sinks 1990-2018 | 20221214 MT 22cv1853 AR Bates/MT_0021977-MT_0022709.pdf | MTSO | Public |
| MT_0022710 | MT_0022742 | 33 | 2020.05.22 | References for Wildlife | MT_0022710-MT_0022742.pdf | Doc 147 05.22.20 MWF SJ Order | 20221214 MT 22cv1853 AR Bates/MT_0022710-MT_0022742.pdf | BLM Biologist | Tessa Wallace |
| MT_0022743 | MT_0022815 | 73 | 2020.06.01 | NEPA/RMP | MT_0022743-MT_0022815.pdf | USACE Garrison Dam Lake Sak Project Oil and Gas Management Plan | 20221214 MT 22cv1853 AR Bates/MT_0022743-MT_0022815.pdf | BLM | Public |
| MT_0022816 | MT_0022888 | 73 | 2020.06.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0022816-MT_0022888.pdf | Garrison Dam Lake Sakakawea Project Oil and Gas Management Plan, FN 222 | 20221214 MT 22cv1853 AR Bates/MT_0022816-MT_0022888.pdf | WELC | MTSO |
| MT_0022889 | MT_0022901 | 13 | 2020.06.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0022889-MT_0022901.pdf | Tran, K.V., Casey, J.A., Cushing, L.J., Morello-Frosch, R., 2020. Residential Proximity to Oil and Gas Development and Birth Outcomes in California: A Retrospective Cohort Study of 2006–2015 Births. Environ Health Perspect 128, 067001. https://doi.org/10.1289/EHP5842 | 20221214 MT 22cv1853 AR Bates/MT_0022889-MT_0022901.pdf | WELC | MTSO |
| MT_0022902 | MT_0022907 | 6 | 2020.06.19 | References/Citations for Comments and Protests/WEG/WELC | MT_0022902-MT_0022907.pdf | Swain et al. 2020, Attributing Extreme Events to Climate Change, One Earth. Vol 2. Issue 6. 522-527. https://linkinhub.elsevier.com/retrieve/pii/S2590332220302475 | 20221214 MT 22cv1853 AR Bates/MT_0022902-MT_0022907.pdf | WELC | MTSO |
| MT_0022908 | MT_0023145 | 238 | 2020.07.01 | NEPA/RMP | MT_0022908-MT_0023145.pdf | USACE PEA and FONSI 2020 | 20221214 MT 22cv1853 AR Bates/MT_0022908-MT_0023145.pdf | BLM | Public |
| MT_0023146 | MT_0023154 | 9 | 2020.07.15 | References/Citations for Comments and Protests/WEG/WELC | MT_0023146-MT_0023154.pdf | Cushing, L., Vavra-Musser, K., Chau, K., Franklin, M., Johnston, J.E., 2020. Flaring from Unconventional Oil and Gas Development and Birth Outcomes in the Eagle Ford Shale in South Texas. Environ Health Perspect 128, 077003. https://doi.org/10.1289/EHP6394 | 20221214 MT 22cv1853 AR Bates/MT_0023146-MT_0023154.pdf | WELC | MTSO |
| MT_0023155 | MT_0023162 | 8 | 2020.08.05 | References for Wildlife | MT_0023155-MT_0023162.pdf | IM 2020-018 MT-Dks GRSG Prioritization Strategy 8.5.20 | 20221214 MT 22cv1853 AR Bates/MT_0023155-MT_0023162.pdf | BLM Biologist | Tessa Wallace |
| MT_0023163 | MT_0023189 | 27 | 2020.09.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0023163-MT_0023189.pdf | Ludwig, L., n.d. A New Way Forward on Climate Change and Energy Development for Public Lands and Waters 27. | 20221214 MT 22cv1853 AR Bates/MT_0023163-MT_0023189.pdf | WEG et al | MTSO |
| MT_0023190 | MT_0023260 | 71 | 2020.09.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0023190-MT_0023260.pdf | Prest 2021 Supply Side Reformations to Oil and Gas Production on Federal Lands | 20221214 MT 22cv1853 AR Bates/MT_0023190-MT_0023260.pdf | WEG et al | MTSO |
| MT_0023261 | MT_0023330 | 70 | 2020.09.03 | References/Citations for Comments and Protests/WEG/WELC | MT_0023261-MT_0023330.pdf | MTFWP 2020 Montana Action Plan 2020 Implementation of DOI SO 3362 Improving Habitat Quality in Western Big-Game Winter Range and Migration Corridors | 20221214 MT 22cv1853 AR Bates/MT_0023261-MT_0023330.pdf | WEG et al | MTSO |
| MT_0023331 | MT_0023359 | 29 | 2020.09.16 | References/Citations for Comments and Protests/WEG/WELC | MT_0023331-MT_0023359.pdf | Brice, E.M., Miller, B.A., Zhang, H., Goldstein, K., Zimmer, S.N., Grosklos, G.J., Belmont, P., Flint, C.G., Givens, J.E., Adler, P.B., Brunson, M.W., Smith, J.W., 2020. Impacts of climate change on multiple use management of Bureau of Land Management land in the Intermountain West, USA. Ecosphere 11. https://doi.org/10.1002/ecs2.3286 | 20221214 MT 22cv1853 AR Bates/MT_0023331-MT_0023359.pdf | WEG et al | MTSO |
| MT_0023360 | MT_0023383 | 24 | 2020.09.22 | NEPA | MT_0023360-MT_0023383.pdf | | 20221214 MT 22cv1853 AR Bates/MT_0023360-MT_0023383.pdf | Cultural Specialist | MTSO |
| MT_0023384 | MT_0023384 | 1 | 2020.09.24 | NEPA | MT_0023384-MT_0023384.pdf | MTFWP 2020 pronghorn distribution map | 20221214 MT 22cv1853 AR Bates/MT_0023384-MT_0023384.pdf | MTFWP | Public |
| MT_0023385 | MT_0023385 | 1 | 2020.09.30 | NEPA | MT_0023385-MT_0023385.pdf | MAP MT2021030240 | 20221214 MT 22cv1853 AR Bates/MT_0023385-MT_0023385.pdf | Annette Yeager | Tessa Wallace |
| MT_0023386 | MT_0023386 | 1 | 2020.09.30 | NEPA | MT_0023386-MT_0023386.pdf | MAP MT2021030241 | 20221214 MT 22cv1853 AR Bates/MT_0023386-MT_0023386.pdf | Annette Yeager | Tessa Wallace |
| MT_0023387 | MT_0023387 | 1 | 2020.09.30 | NEPA | MT_0023387-MT_0023387.pdf | MAP MT2021030242 | 20221214 MT 22cv1853 AR Bates/MT_0023387-MT_0023387.pdf | Annette Yeager | Tessa Wallace |
| MT_0023388 | MT_0023388 | 1 | 2020.09.30 | NEPA | MT_0023388-MT_0023388.pdf | MAP MT2021030243 | 20221214 MT 22cv1853 AR Bates/MT_0023388-MT_0023388.pdf | Annette Yeager | Tessa Wallace |
| MT_0023389 | MT_0023389 | 1 | 2020.09.30 | NEPA | MT_0023389-MT_0023389.pdf | MAP MT2021030244 | 20221214 MT 22cv1853 AR Bates/MT_0023389-MT_0023389.pdf | Annette Yeager | Tessa Wallace |
| MT_0023390 | MT_0023390 | 1 | 2020.09.30 | NEPA | MT_0023390-MT_0023390.pdf | MAP MT2021030245 | 20221214 MT 22cv1853 AR Bates/MT_0023390-MT_0023390.pdf | Annette Yeager | Tessa Wallace |
| MT_0023391 | MT_0023391 | 1 | 2020.09.30 | NEPA | MT_0023391-MT_0023391.pdf | MAP MT2021030246 | 20221214 MT 22cv1853 AR Bates/MT_0023391-MT_0023391.pdf | Annette Yeager | Tessa Wallace |
| MT_0023392 | MT_0023392 | 1 | 2020.09.30 | NEPA | MT_0023392-MT_0023392.pdf | MAP MT2021030247 | 20221214 MT 22cv1853 AR Bates/MT_0023392-MT_0023392.pdf | Annette Yeager | Tessa Wallace |
| MT_0023393 | MT_0023393 | 1 | 2020.09.30 | NEPA | MT_0023393-MT_0023393.pdf | MAP MT2021030248 | 20221214 MT 22cv1853 AR Bates/MT_0023393-MT_0023393.pdf | Annette Yeager | Tessa Wallace |
| MT_0023394 | MT_0023394 | 1 | 2020.09.30 | NEPA | MT_0023394-MT_0023394.pdf | MAP MT2021030249 | 20221214 MT 22cv1853 AR Bates/MT_0023394-MT_0023394.pdf | Annette Yeager | Tessa Wallace |
| MT_0023395 | MT_0023395 | 1 | 2020.09.30 | NEPA | MT_0023395-MT_0023395.pdf | MAP MT2021030250 | 20221214 MT 22cv1853 AR Bates/MT_0023395-MT_0023395.pdf | Annette Yeager | Tessa Wallace |
| MT_0023396 | MT_0023396 | 1 | 2020.09.30 | NEPA | MT_0023396-MT_0023396.pdf | MAP MT2021030251 | 20221214 MT 22cv1853 AR Bates/MT_0023396-MT_0023396.pdf | Annette Yeager | Tessa Wallace |
| MT_0023397 | MT_0023397 | 1 | 2020.09.30 | NEPA | MT_0023397-MT_0023397.pdf | MAP MT2021030252 | 20221214 MT 22cv1853 AR Bates/MT_0023397-MT_0023397.pdf | Annette Yeager | Tessa Wallace |
| MT_0023398 | MT_0023398 | 1 | 2020.09.30 | NEPA | MT_0023398-MT_0023398.pdf | MAP MT2021030253 | 20221214 MT 22cv1853 AR Bates/MT_0023398-MT_0023398.pdf | Annette Yeager | Tessa Wallace |
| MT_0023399 | MT_0023399 | 1 | 2020.09.30 | NEPA | MT_0023399-MT_0023399.pdf | MAP MT2021036926 | 20221214 MT 22cv1853 AR Bates/MT_0023399-MT_0023399.pdf | Annette Yeager | Tessa Wallace |
| MT_0023400 | MT_0023440 | 41 | 2020.10.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0023400-MT_0023440.pdf | NY Dept of Environmental Conservation 2020 Establishing the value of carbon Two Approaches | 20221214 MT 22cv1853 AR Bates/MT_0023400-MT_0023440.pdf | WEG et al | MTSO |
| MT_0023441 | MT_0023442 | 2 | 2020.10.05 | NEPA | MT_0023441-MT_0023442.pdf | MAP Disturbance assessments for parcels with GRSG concerns | 20221214 MT 22cv1853 AR Bates/MT_0023441-MT_0023442.pdf | Annette Yeager | Tessa Wallace |
| MT_0023443 | MT_0023457 | 15 | 2020.10.05 | NEPA | MT_0023443-MT_0023457.pdf | MAP GRSG Prioritization Maps | 20221214 MT 22cv1853 AR Bates/MT_0023443-MT_0023457.pdf | Annette Yeager | Tessa Wallace |
| MT_0023458 | MT_0023461 | 4 | 2020.11.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0023458-MT_0023461.pdf | EDF_New Mexico O&G Data Tool | 20221214 MT 22cv1853 AR Bates/MT_0023458-MT_0023461.pdf | WEG et al | MTSO |
| MT_0023462 | MT_0023494 | 33 | 2020.11.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0023462-MT_0023494.pdf | GAO-21-138, Oil and Gas_ Onshore Competitive and Noncompetitive Lease Revenues | 20221214 MT 22cv1853 AR Bates/MT_0023462-MT_0023494.pdf | WEG et al | MTSO |
| MT_0023495 | MT_0023597 | 103 | 2020.11.23 | NEPA | MT_0023495-MT_0023597.pdf | March 2021 Lease Sale EA Release for Public Comment | 20221214 MT 22cv1853 AR Bates/MT_0023495-MT_0023597.pdf | MTSO | Public |
| MT_0023598 | MT_0024072 | 475 | 2020.12.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0023598-MT_0024072.pdf | PSR 2020 Compendium | 20221214 MT 22cv1853 AR Bates/MT_0023598-MT_0024072.pdf | WEG et al | MTSO |

| MT_0024073 | MT_0024091 | 19 | 2020.12.04 | References/Citations for Comments and Protests/WEG/WELC | MT_0024073-MT_0024091.pdf | Jakes et al 2020 Multi Scale Habitat assessment of Pronghorn Migration Routes PLoS ONE 15(12) | 20221214 MT 22cv1853 AR Bates/MT_0024073-MT_0024091.pdf | WEG et al | MTSO |
| MT_0024092 | MT_0024109 | 18 | 2020.12.08 | NEPA | MT_0024092-MT_0024109.pdf | Document No 92_Order Case 1:14-cv-014 filed 12/08/20 | 20221214 MT 22cv1853 AR Bates/MT_0024092-MT_0024109.pdf | Lands | MTSO |
| MT_0024110 | MT_0024293 | 184 | 2021.01.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0024110-MT_0024293.pdf | BLM 2021 Lila Canyon Mine Lease Modifications Environmental Assessment Emery County, Utah DOI-BLM-UT-G020-2018-0039-EA | 20221214 MT 22cv1853 AR Bates/MT_0024110-MT_0024293.pdf | WEG et al | MTSO |
| MT_0024294 | MT_0024326 | 33 | 2021.01.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0024294-MT_0024326.pdf | Paul et al 2021 Improving Environmental Justice Analysis | 20221214 MT 22cv1853 AR Bates/MT_0024294-MT_0024326.pdf | WEG et al | MTSO |
| MT_0024327 | MT_0024402 | 76 | 2021.01.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0024327-MT_0024402.pdf | PGR2020_FullRprt_web | 20221214 MT 22cv1853 AR Bates/MT_0024327-MT_0024402.pdf | WEG et al | MTSO |
| MT_0024403 | MT_0024506 | 104 | 2021.01.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0024403-MT_0024506.pdf | PGR2021_web_rev | 20221214 MT 22cv1853 AR Bates/MT_0024403-MT_0024506.pdf | WELC | MTSO |
| MT_0024507 | MT_0024679 | 173 | 2021.01.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0024507-MT_0024679.pdf | UNEP 2021_Global Methane Assessment Benefits and Costs of Mitigating Methane Emissions | 20221214 MT 22cv1853 AR Bates/MT_0024507-MT_0024679.pdf | WEG et al | MTSO |
| MT_0024680 | MT_0025043 | 364 | 2021.01.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0024680-MT_0025043.pdf | USGS 2021 Sagebrush Conservation Strategy—Challenges to Sagebrush Conservation | 20221214 MT 22cv1853 AR Bates/MT_0024680-MT_0025043.pdf | WEG et al | MTSO |
| MT_0025044 | MT_0025047 | 4 | 2021.01.06 | References/Citations for Comments and Protests/WEG/WELC | MT_0025044-MT_0025047.pdf | Sierra Club 2021 Legal Agreement Blocks Fracking on 53 Oil Leases, Requires Climate Review | 20221214 MT 22cv1853 AR Bates/MT_0025044-MT_0025047.pdf | WEG et al | MTSO |
| MT_0025048 | MT_0025538 | 491 | 2021.01.14 | References/Citations for Comments and Protests/WEG/WELC | MT_0025048-MT_0025538.pdf | 1880214 20-1145 Addendum Declarations (CBD et al) 01 14 21 | 20221214 MT 22cv1853 AR Bates/MT_0025048-MT_0025538.pdf | WEG et al | MTSO |
| MT_0025539 | MT_0025543 | 5 | 2021.01.20 | References/Citations for Comments and Protests/WEG/WELC | MT_0025539-MT_0025543.pdf | EO 13985 Advancing Racial Equity and Support for Underserved Communities through the Federal Government | 20221214 MT 22cv1853 AR Bates/MT_0025539-MT_0025543.pdf | WEG et al | MTSO |
| MT_0025544 | MT_0025550 | 7 | 2021.01.20 | References/Citations for Comments and Protests/WEG/WELC | MT_0025544-MT_0025550.pdf | EO 13990 Protecting Public Health and the Environment and Restoring Science to Tackle the Climate Crisis | 20221214 MT 22cv1853 AR Bates/MT_0025544-MT_0025550.pdf | WEG et al | MTSO |
| MT_0025551 | MT_0025556 | 6 | 2021.01.27 | References/Citations for Comments and Protests/WEG/WELC | MT_0025551-MT_0025556.pdf | DOI 2021 Press Release Biden to Take Action to Uphold Commitment to Restore Balance on Public Lands and Waters | 20221214 MT 22cv1853 AR Bates/MT_0025551-MT_0025556.pdf | WEG et al | MTSO |
| MT_0025557 | MT_0025571 | 15 | 2021.01.27 | References/Citations for Comments and Protests/WEG/WELC | MT_0025557-MT_0025571.pdf | E0 14008 Tackling the Climate Crisis at Home and Abroad | 20221214 MT 22cv1853 AR Bates/MT_0025557-MT_0025571.pdf | WEG et al | MTSO |
| MT_0025572 | MT_0025573 | 2 | 2021.01.28 | References/Citations for Comments and Protests/WEG/WELC | MT_0025572-MT_0025573.pdf | Falkirk_NOM_20111489 | 20221214 MT 22cv1853 AR Bates/MT_0025572-MT_0025573.pdf | WELC | MTSO |
| MT_0025574 | MT_0025621 | 48 | 2021.02.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0025574-MT_0025621.pdf | IWG 2021 Technical Support Document Social Cost of Carbon Methane and Nitrous Oxide | 20221214 MT 22cv1853 AR Bates/MT_0025574-MT_0025621.pdf | WEG et al | MTSO |
| MT_0025622 | MT_0025646 | 25 | 2021.02.01 | NEPA | MT_0025622-MT_0025646.pdf | Lease Sale Emissions Tool v2021.2 MCFO_ | 20221214 MT 22cv1853 AR Bates/MT_0025622-MT_0025646.pdf | MTSO | Public |
| MT_0025647 | MT_0025673 | 27 | 2021.02.01 | NEPA | MT_0025647-MT_0025673.pdf | Lease Sale Emissions Tool v2021.2 MCFO_AHC_ | 20221214 MT 22cv1853 AR Bates/MT_0025647-MT_0025673.pdf | MTSO | Public |
| MT_0025674 | MT_0025698 | 25 | 2021.02.01 | NEPA | MT_0025674-MT_0025698.pdf | Lease Sale Emissions Tool v2021.2 NDFO_ | 20221214 MT 22cv1853 AR Bates/MT_0025674-MT_0025698.pdf | MTSO | Public |
| MT_0025699 | MT_0025965 | 267 | 2021.02.01 | NEPA | MT_0025699-MT_0025965.pdf | Miles City_Dickenson AFMSS2 Well list | 20221214 MT 22cv1853 AR Bates/MT_0025699-MT_0025965.pdf | MTSO | Public |
| MT_0025966 | MT_0025976 | 11 | 2021.02.01 | NEPA | MT_0025966-MT_0025976.pdf | SCGHG Calculator 2022Q1 Lease Sales MT_AHC_ | 20221214 MT 22cv1853 AR Bates/MT_0025966-MT_0025976.pdf | MTSO | Public |
| MT_0025977 | MT_0026024 | 48 | 2021.02.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0025977-MT_0026024.pdf | Technical Support Document Social Cost of Carbon Methane Nitrous Oxide | 20221214 MT 22cv1853 AR Bates/MT_0025977-MT_0026024.pdf | WELC | MTSO |
| MT_0026025 | MT_0026025 | 1 | 2021.02.19 | References/Citations for Comments and Protests/WEG/WELC | MT_0026025-MT_0026025.pdf | CEQ 2021 NEPA Guidance on Consideration of Greenhouse Gas Emissions, 86 Fed. Reg. 10,252 | 20221214 MT 22cv1853 AR Bates/MT_0026025-MT_0026025.pdf | WEG et al | MTSO |
| MT_0026026 | MT_0026036 | 11 | 2021.02.23 | References/Citations for Comments and Protests/WEG/WELC | MT_0026026-MT_0026036.pdf | Cushing, L.J., Chau, K., Franklin, M., Johnston, J.E., 2021. Up in smoke: characterizing the population exposed to flaring from unconventional oil and gas development in the contiguous US. Environ. Res. Lett. 16, 034032. https://doi.org/10.1088/1748-9326/abd3d4 | 20221214 MT 22cv1853 AR Bates/MT_0026026-MT_0026036.pdf | WELC | MTSO |
| MT_0026037 | MT_0026041 | 5 | 2021.03.09 | References/Citations for Comments and Protests/WEG/WELC | MT_0026037-MT_0026041.pdf | DOI 2021 Press Release Interior Dept outlines next steps in Fossil Fuels Program Review | 20221214 MT 22cv1853 AR Bates/MT_0026037-MT_0026041.pdf | WEG et al | MTSO |
| MT_0026042 | MT_0026047 | 6 | 2021.04.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0026042-MT_0026047.pdf | Dooley 2021_Ethical choices behind quant of fair contrib under Paris Agreement | 20221214 MT 22cv1853 AR Bates/MT_0026042-MT_0026047.pdf | WEG et al | MTSO |
| MT_0026048 | MT_0026133 | 86 | 2021.04.14 | References/Citations for groundwater | MT_0026048-MT_0026133.pdf | MTDEQ 2021. Water Quality Integrated Report | 20221214 MT 22cv1853 AR Bates/MT_0026048-MT_0026133.pdf | Tyler Croft | Tessa Wallace |
| MT_0026134 | MT_0026161 | 28 | 2021.04.14 | References/Citations for Comments and Protests/WEG/WELC | MT_0026134-MT_0026161.pdf | WELCetal_CommentFedFossilFuelReview_041421_clean | 20221214 MT 22cv1853 AR Bates/MT_0026134-MT_0026161.pdf | WELC | MTSO |
| MT_0026162 | MT_0026166 | 5 | 2021.04.16 | References/Citations for Comments and Protests/WEG/WELC | MT_0026162-MT_0026166.pdf | SO 3399 Climate Crisis Transparency and Integrity to Decision Making Processes | 20221214 MT 22cv1853 AR Bates/MT_0026162-MT_0026166.pdf | WEG et al | MTSO |
| MT_0026167 | MT_0026171 | 5 | 2021.04.30 | References/Citations for Comments and Protests/WEG/WELC | MT_0026167-MT_0026171.pdf | BLM IM 2021-07 Oil and Gas Leasing - Land Use Planning and Lease Parcel Reviews | 20221214 MT 22cv1853 AR Bates/MT_0026167-MT_0026171.pdf | WEG et al | MTSO |
| MT_0026172 | MT_0026206 | 35 | 2021.05.19 | References/Citations for Comments and Protests/WEG/WELC | MT_0026172-MT_0026206.pdf | 5-19-21 Zachary Declaration | 20221214 MT 22cv1853 AR Bates/MT_0026172-MT_0026206.pdf | WELC | MTSO |
| MT_0026207 | MT_0026207 | 1 | 2021.05.20 | References/Citations for Comments and Protests/WEG/WELC | MT_0026207-MT_0026207.pdf | CO-2021-Q2_Tract_List | 20221214 MT 22cv1853 AR Bates/MT_0026207-MT_0026207.pdf | WELC | MTSO |
| MT_0026208 | MT_0026250 | 43 | 2021.05.20 | References/Citations for Comments and Protests/WEG/WELC | MT_0026208-MT_0026250.pdf | Griswold Pallid Sturgeon Synthesis Rpt (2021) | 20221214 MT 22cv1853 AR Bates/MT_0026208-MT_0026250.pdf | WEG et al | MTSO |
| MT_0026251 | MT_0026297 | 47 | 2021.06.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0026251-MT_0026297.pdf | Howard et al 2021 About Time Recalibrating the Discount Rate for the Social Cost of Greenhouse Gases | 20221214 MT 22cv1853 AR Bates/MT_0026251-MT_0026297.pdf | WEG et al | MTSO |
| MT_0026298 | MT_0026355 | 58 | 2021.06.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0026298-MT_0026355.pdf | Howard et al 2021 Expert Elicitation and the Social Cost of Greenhouse Gases | 20221214 MT 22cv1853 AR Bates/MT_0026298-MT_0026355.pdf | WEG et al | MTSO |
| MT_0026356 | MT_0026382 | 27 | 2021.06.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0026356-MT_0026382.pdf | NY Dept of Environmental Conservation 2020 Establishing a Value of carbon Guidelines for Use by State Agencies | 20221214 MT 22cv1853 AR Bates/MT_0026356-MT_0026382.pdf | WEG et al | MTSO |

| MT_0026383 | MT_0026403 | 21 | 2021.06.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0026383-MT_0026403.pdf | Paul et al 2021 Playing with Fire Responding to Criticism of the Social Cost of Greenhouse Gases | 20221214.MT.22cv1853.AR Bates/MT_0026383-MT_0026403.pdf | WEG et al | MTSO |
| MT_0026404 | MT_0026434 | 31 | 2021.06.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0026404-MT_0026434.pdf | Sarinsky et al 2021 Inst. for Pol'y Integrity, Broadening the Use of the Social Cost of Greenhouse Gases in Federal Policy 2-3 (2021) | 20221214.MT.22cv1853.AR Bates/MT_0026404-MT_0026434.pdf | WEG et al | MTSO |
| MT_0026435 | MT_0026493 | 59 | 2021.06.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0026435-MT_0026493.pdf | Schwartz 2021 Strategically Estimating Climate Pollution Costs in a Global Environment | 20221214.MT.22cv1853.AR Bates/MT_0026435-MT_0026493.pdf | WEG et al | MTSO |
| MT_0026494 | MT_0026495 | 2 | 2021.06.10 | NEPA | MT_0026494-MT_0026495.pdf | EIA 2021 Supply disruptions and rising demand boosted East Coast petroleum | 20221214.MT.22cv1853.AR Bates/MT_0026494-MT_0026495.pdf | MTSO | Public |
| MT_0026496 | MT_0026496 | 1 | 2021.06.15 | References/Citations for Comments and Protests/WEG/WELC | MT_0026496-MT_0026496.pdf | NM-2021-06_Tract_List | 20221214.MT.22cv1853.AR Bates/MT_0026496-MT_0026496.pdf | WELC | MTSO |
| MT_0026497 | MT_0026502 | 6 | 2021.06.22 | References/Citations for Comments and Protests/WEG/WELC | MT_0026497-MT_0026502.pdf | NPCA 2021 Tens of Thousands of Orphaned Wells Threaten National Parks | 20221214.MT.22cv1853.AR Bates/MT_0026497-MT_0026502.pdf | WEG et al | MTSO |
| MT_0026503 | MT_0026504 | 2 | 2021.07.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0026503-MT_0026504.pdf | Raimi 2021 Plugging Abandoned Wells Effects of the Draft Energy Infrastructure Act | 20221214.MT.22cv1853.AR Bates/MT_0026503-MT_0026504.pdf | WEG et al | MTSO |
| MT_0026505 | MT_0026506 | 2 | 2021.07.20 | References/Citations for Comments and Protests/WEG/WELC | MT_0026505-MT_0026506.pdf | NM-2021-07_Tract_List | 20221214.MT.22cv1853.AR Bates/MT_0026505-MT_0026506.pdf | WELC | MTSO |
| MT_0026507 | MT_0026508 | 2 | 2021.07.23 | References/Citations for Comments and Protests/WEG/WELC | MT_0026507-MT_0026508.pdf | UT-2021-Q3_Tract_List | 20221214.MT.22cv1853.AR Bates/MT_0026507-MT_0026508.pdf | WEG et al | MTSO |
| MT_0026509 | MT_0026676 | 168 | 2021.08.01 | References/Citations for Comments and Protests/WEG/WELC | MT_0026509-MT_0026676.pdf | USPS 2021 Next Generation Delivery Vehicle Acquisitions Draft EIS | 20221214.MT.22cv1853.AR Bates/MT_0026509-MT_0026676.pdf | WEG et al | MTSO |
| MT_0026677 | MT_0026688 | 12 | 2021.08.02 | NEPA | MT_0026677-MT_0026688.pdf | Big Game PronghornMonthlySummary_2021.08.02 | 20221214.MT.22cv1853.AR Bates/MT_0026677-MT_0026688.pdf | MTFWP | Public |
| MT_0026689 | MT_0026689 | 1 | 2021.08.03 | References/Citations for Comments and Protests/WEG/WELC | MT_0026689-MT_0026689.pdf | ND-2021-Q3_Tract_List | 20221214.MT.22cv1853.AR Bates/MT_0026689-MT_0026689.pdf | WEG et al | MTSO |
| MT_0026690 | MT_0026690 | 1 | 2021.08.10 | NEPA | MT_0026690-MT_0026690.pdf | BLM NDM102757-AH - Concurrence Letter (signed) | 20221214.MT.22cv1853.AR Bates/MT_0026690-MT_0026690.pdf | USACOE | Samantha Iron Shirt |
| MT_0026691 | MT_0026776 | 86 | 2021.08.16 | References/Citations for Comments and Protests/WEG/WELC | MT_0026691-MT_0026776.pdf | Federal Register Notice 2021 Revised 2023 and Later Model Year Light-duty Vehicle Greenhouse Gas Emissions Standards | 20221214.MT.22cv1853.AR Bates/MT_0026691-MT_0026776.pdf | WEG et al | MTSO |
| MT_0026777 | MT_0026781 | 5 | 2021.08.16 | References/Citations for Comments and Protests/WEG/WELC | MT_0026777-MT_0026781.pdf | BLM 2021 Press Release Interior Department Issues Statement on Oil and Gas Leasing Program 08.16.2021 | 20221214.MT.22cv1853.AR Bates/MT_0026777-MT_0026781.pdf | WEG et al | MTSO |
| MT_0026782 | MT_0026786 | 5 | 2021.08.16 | References/Citations for Comments and Protests/WEG/WELC | MT_0026782-MT_0026786.pdf | DOI 2021 Press Release Statement on Oil and Gas Leasing Program | 20221214.MT.22cv1853.AR Bates/MT_0026782-MT_0026786.pdf | WEG et al | MTSO |
| MT_0026787 | MT_0026791 | 5 | 2021.08.16 | References/Citations for Wildlife | MT_0026787-MT_0026791.pdf | GRSG MTFWP SageGrousePopulation report 2021 | 20221214.MT.22cv1853.AR Bates/MT_0026787-MT_0026791.pdf | BLM Biologist | Tessa Wallace |
| MT_0026792 | MT_0026792 | 1 | 2021.08.17 | References/Citations for Comments and Protests/WEG/WELC | MT_0026792-MT_0026792.pdf | NM-2021-08_Tract_List | 20221214.MT.22cv1853.AR Bates/MT_0026792-MT_0026792.pdf | WELC | MTSO |
| MT_0026793 | MT_0026794 | 2 | 2021.08.18 | References/Citations for Comments and Protests/WEG/WELC | MT_0026793-MT_0026794.pdf | CO-2021-Q3_Tract_List | 20221214.MT.22cv1853.AR Bates/MT_0026793-MT_0026794.pdf | WELC | MTSO |
| MT_0026795 | MT_0026797 | 3 | 2021.08.26 | References/Citations for Comments and Protests/WEG/WELC | MT_0026795-MT_0026797.pdf | USDOI 2021_Interior Dept Issues Statement on O&G Leasing Program | 20221214.MT.22cv1853.AR Bates/MT_0026795-MT_0026797.pdf | WEG et al | MTSO |
| MT_0026798 | MT_0026812 | 15 | 2021.08.27 | References/Citations for Comments and Protests/WEG/WELC | MT_0026798-MT_0026812.pdf | Depping 2021 Montana FWP releases 2021 Big Game Hunting Forecast | 20221214.MT.22cv1853.AR Bates/MT_0026798-MT_0026812.pdf | WEG et al | MTSO |
| MT_0026813 | MT_0026813 | 1 | 2021.08.27 | NEPA | MT_0026813-MT_0026813.pdf | GRSG 8.27.21 Documentation of Communication with Fiona Peterson | 20221214.MT.22cv1853.AR Bates/MT_0026813-MT_0026813.pdf | BLM Biologist | Tessa Wallace |
| MT_0026814 | MT_0026868 | 55 | 2021.08.30 | References/Citations for Comments and Protests/WEG/WELC | MT_0026814-MT_0026868.pdf | Louisiana v. Biden, No. 2:21-cv-778-TAD-KK, 2021 WL 2446010, 14 (W.D. La. June 15, 2021). | 20221214.MT.22cv1853.AR Bates/MT_0026814-MT_0026868.pdf | WEG et al | MTSO |
| MT_0026869 | MT_0026870 | 2 | 2021.08.31 | External Communication | MT_0026869-MT_0026870.pdf | 30-day Scoping Dear Reader Letter | 20221214.MT.22cv1853.AR Bates/MT_0026869-MT_0026870.pdf | MTSO | Public |
| MT_0026871 | MT_0026872 | 2 | 2021.08.31 | External Communication | MT_0026871-MT_0026872.pdf | 30-day Scoping Notification Letter SMA and interested party | 20221214.MT.22cv1853.AR Bates/MT_0026871-MT_0026872.pdf | MTSO | Public |
| MT_0026873 | MT_0026874 | 2 | 2021.08.31 | External Communication | MT_0026873-MT_0026874.pdf | 30-day Scoping Notification Letter Tribal | 20221214.MT.22cv1853.AR Bates/MT_0026873-MT_0026874.pdf | MTSO | Public |
| MT_0026875 | MT_0026890 | 16 | 2021.08.31 | NEPA | MT_0026875-MT_0026890.pdf | Appendix A for 30 day scoping | 20221214.MT.22cv1853.AR Bates/MT_0026875-MT_0026890.pdf | MTSO | Public |
| MT_0026891 | MT_0026892 | 2 | 2021.08.31 | External Communication | MT_0026891-MT_0026892.pdf | BLM 2021 oil and gas scoping news release template FINAL_MTDKJune2022 | 20221214.MT.22cv1853.AR Bates/MT_0026891-MT_0026892.pdf | MTSO | Public |
| MT_0026893 | MT_0026924 | 32 | 2021.08.31 | NEPA | MT_0026893-MT_0026924.pdf | Lease Sale Final Maps | 20221214.MT.22cv1853.AR Bates/MT_0026893-MT_0026924.pdf | MTSO | Public |
| MT_0026925 | MT_0027333 | 409 | 2021.08.31 | NEPA | MT_0026925-MT_0027333.pdf | Master Stip Library 12.14.2020 | 20221214.MT.22cv1853.AR Bates/MT_0026925-MT_0027333.pdf | MTSO | Public |
| MT_0027334 | MT_0027371 | 38 | 2021.09.01 | References/Citations for Wildlife | MT_0027334-MT_0027371.pdf | MTFWP 2021 Pronghorn Movement and Population Ecology Interim Report | 20221214.MT.22cv1853.AR Bates/MT_0027334-MT_0027371.pdf | BLM Biologist | Tessa Wallace |
| MT_0027372 | MT_0027373 | 2 | 2021.09.03 | Comments | MT_0027372-MT_0027373.pdf | Momberg Comment | 20221214.MT.22cv1853.AR Bates/MT_0027372-MT_0027373.pdf | Momberg | MTSO |
| MT_0027374 | MT_0027375 | 2 | 2021.09.04 | Comments | MT_0027374-MT_0027375.pdf | Skuntz Comment | 20221214.MT.22cv1853.AR Bates/MT_0027374-MT_0027375.pdf | Skuntz | MTSO |
| MT_0027376 | MT_0027383 | 8 | 2021.09.07 | Comments | MT_0027376-MT_0027383.pdf | Wild Montana Letter to Mehloff 09.07.21 | 20221214.MT.22cv1853.AR Bates/MT_0027376-MT_0027383.pdf | Wild Montana | MTSO |
| MT_0027384 | MT_0027384 | 1 | 2021.09.08 | NEPA | MT_0027384-MT_0027384.pdf | GRSG LeaseSale_CEA_MCFO_Fallon | 20221214.MT.22cv1853.AR Bates/MT_0027384-MT_0027384.pdf | BLM Biologist | Tessa Wallace |
| MT_0027385 | MT_0027385 | 1 | 2021.09.08 | NEPA | MT_0027385-MT_0027385.pdf | GRSG LeaseSale_CEA_MCFO_PRiver | 20221214.MT.22cv1853.AR Bates/MT_0027385-MT_0027385.pdf | BLM Biologist | Tessa Wallace |
| MT_0027386 | MT_0027386 | 1 | 2021.09.08 | NEPA | MT_0027386-MT_0027386.pdf | GRSG LeaseSale_GRSG_MCFO_Fallon | 20221214.MT.22cv1853.AR Bates/MT_0027386-MT_0027386.pdf | BLM Biologist | Tessa Wallace |
| MT_0027387 | MT_0027387 | 1 | 2021.09.08 | NEPA | MT_0027387-MT_0027387.pdf | GRSG LeaseSale_GRSG_MCFO_PRiver | 20221214.MT.22cv1853.AR Bates/MT_0027387-MT_0027387.pdf | BLM Biologist | Tessa Wallace |
| MT_0027388 | MT_0027395 | 8 | 2021.09.08 | References/Citations for Comments and Protests/WEG/WELC | MT_0027388-MT_0027395.pdf | Thuermer, Wyo sage grouse counts fall again, marking a 5-year trend - WyoFile, n.d. 9. | 20221214.MT.22cv1853.AR Bates/MT_0027388-MT_0027395.pdf | WEG et al | MTSO |
| MT_0027396 | MT_0027396 | 1 | 2021.09.10 | NEPA | MT_0027396-MT_0027396.pdf | Big Game Landcover_202206 | 20221214.MT.22cv1853.AR Bates/MT_0027396-MT_0027396.pdf | BLM Biologist | Tessa Wallace |
| MT_0027397 | MT_0027400 | 4 | 2021.09.10 | NEPA | MT_0027397-MT_0027400.pdf | Big Game LeaseSale_Density_202206 | 20221214.MT.22cv1853.AR Bates/MT_0027397-MT_0027400.pdf | BLM Biologist | Tessa Wallace |
| MT_0027401 | MT_0027401 | 1 | 2021.09.10 | NEPA | MT_0027401-MT_0027401.pdf | Big Game RoadDensity_202206 | 20221214.MT.22cv1853.AR Bates/MT_0027401-MT_0027401.pdf | BLM Biologist | Tessa Wallace |
| MT_0027402 | MT_0027402 | 1 | 2021.09.10 | NEPA | MT_0027402-MT_0027402.pdf | Big Game WellDensity_202206 | 20221214.MT.22cv1853.AR Bates/MT_0027402-MT_0027402.pdf | BLM Biologist | Tessa Wallace |

| MT_0027403 | MT_0027409 | 7 | 2021.09.13 | Comments | MT_0027403-MT_0027409.pdf | WEG Additional Scoping Request | 20221214-MT-22cv1853-AR Bates/MT_0027403-MT_0027409.pdf | WEG | MTSO |
| MT_0027410 | MT_0027518 | 109 | 2021.09.15 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0027410-MT_0027518.pdf | First Quarter 2022 Lease Sale EA for public comment DRAFT 09.15.21 | 20221214-MT-22cv1853-AR Bates/MT_0027410-MT_0027518.pdf | WEG et al | MTSO |
| MT_0027519 | MT_0027519 | 1 | 2021.09.21 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0027519-MT_0027519.pdf | NM-2021-09_Tract_List | 20221214-MT-22cv1853-AR Bates/MT_0027519-MT_0027519.pdf | WELC | MTSO |
| MT_0027520 | MT_0027530 | 11 | 2021.09.22 | NEPA | MT_0027520-MT_0027530.pdf | 2022Q1 Lease Sale Air Data and Calcs v20210922_ | 20221214-MT-22cv1853-AR Bates/MT_0027520-MT_0027530.pdf | MTSO | Public |
| MT_0027531 | MT_0027532 | 2 | 2021.09.22 | Comments | MT_0027531-MT_0027532.pdf | Anonymous | 20221214-MT-22cv1853-AR Bates/MT_0027531-MT_0027532.pdf | Anonymous | Public |
| MT_0027533 | MT_0027579 | 47 | 2021.09.22 | NEPA | MT_0027533-MT_0027579.pdf | BLM GHG SIR 2020 - Report Tables_ | 20221214-MT-22cv1853-AR Bates/MT_0027533-MT_0027579.pdf | MTSO | Public |
| MT_0027580 | MT_0027583 | 4 | 2021.09.22 | NEPA | MT_0027580-MT_0027583.pdf | EPA 2019 NAAQS Table  Criteria Air Pollutants  US EPA | 20221214-MT-22cv1853-AR Bates/MT_0027580-MT_0027583.pdf | MTSO | Public |
| MT_0027584 | MT_0027587 | 4 | 2021.09.22 | NEPA | MT_0027584-MT_0027587.pdf | EPA 2019 Overview of the Clean Air Act and Air Pollution  US EPA | 20221214-MT-22cv1853-AR Bates/MT_0027584-MT_0027587.pdf | MTSO | Public |
| MT_0027588 | MT_0027588 | 1 | 2021.09.22 | NEPA | MT_0027588-MT_0027588.pdf | EPA 2021 Annual Energy Outlook 2021 | 20221214-MT-22cv1853-AR Bates/MT_0027588-MT_0027588.pdf | MTSO | Public |
| MT_0027589 | MT_0027589 | 1 | 2021.09.22 | Comments | MT_0027589-MT_0027589.pdf | WEG BLM Response to additional scoping request_LLD | 20221214-MT-22cv1853-AR Bates/MT_0027589-MT_0027589.pdf | Laura Daniel-Davis, ASLM | Jeremy Nichols, WEG |
| MT_0027590 | MT_0027591 | 2 | 2021.09.28 | Comments | MT_0027590-MT_0027591.pdf | NDGF | 20221214-MT-22cv1853-AR Bates/MT_0027590-MT_0027591.pdf | NDGF | MTSO |
| MT_0027592 | MT_0027593 | 2 | 2021.09.29 | Comments | MT_0027592-MT_0027593.pdf | MTFWP | 20221214-MT-22cv1853-AR Bates/MT_0027592-MT_0027593.pdf | MTFWP | MTSO |
| MT_0027594 | MT_0027595 | 2 | 2021.09.30 | Comments | MT_0027594-MT_0027595.pdf | Bonner | 20221214-MT-22cv1853-AR Bates/MT_0027594-MT_0027595.pdf | Bonner | MTSO |
| MT_0027596 | MT_0027597 | 2 | 2021.09.30 | Comments | MT_0027596-MT_0027597.pdf | Brownlee | 20221214-MT-22cv1853-AR Bates/MT_0027596-MT_0027597.pdf | Brownlee | MTSO |
| MT_0027598 | MT_0027599 | 2 | 2021.09.30 | Comments | MT_0027598-MT_0027599.pdf | Center | 20221214-MT-22cv1853-AR Bates/MT_0027598-MT_0027599.pdf | Center | MTSO |
| MT_0027600 | MT_0027601 | 2 | 2021.09.30 | Comments | MT_0027600-MT_0027601.pdf | Danhof | 20221214-MT-22cv1853-AR Bates/MT_0027600-MT_0027601.pdf | Danhof | MTSO |
| MT_0027602 | MT_0027603 | 2 | 2021.09.30 | Comments | MT_0027602-MT_0027603.pdf | Day | 20221214-MT-22cv1853-AR Bates/MT_0027602-MT_0027603.pdf | Day | MTSO |
| MT_0027604 | MT_0027605 | 2 | 2021.09.30 | Comments | MT_0027604-MT_0027605.pdf | Erickson | 20221214-MT-22cv1853-AR Bates/MT_0027604-MT_0027605.pdf | Erickson | MTSO |
| MT_0027606 | MT_0030139 | 2534 | 2021.09.30 | Comments | MT_0027606-MT_0030139.pdf | Friends of the Earth 1 | 20221214-MT-22cv1853-AR Bates/MT_0027606-MT_0030139.pdf | Friends of the Earth | MTSO |
| MT_0030140 | MT_0032672 | 2533 | 2021.09.30 | Comments | MT_0030140-MT_0032672.pdf | Friends of the Earth 2 | 20221214-MT-22cv1853-AR Bates/MT_0030140-MT_0032672.pdf | Friends of the Earth | MTSO |
| MT_0032673 | MT_0035205 | 2533 | 2021.09.30 | Comments | MT_0032673-MT_0035205.pdf | Friends of the Earth 3 | 20221214-MT-22cv1853-AR Bates/MT_0032673-MT_0035205.pdf | Friends of the Earth | MTSO |
| MT_0035206 | MT_0037733 | 2528 | 2021.09.30 | Comments | MT_0035206-MT_0037733.pdf | Friends of the Earth 4 | 20221214-MT-22cv1853-AR Bates/MT_0035206-MT_0037733.pdf | Friends of the Earth | MTSO |
| MT_0037734 | MT_0040267 | 2534 | 2021.09.30 | Comments | MT_0037734-MT_0040267.pdf | Friends of the Earth 5 | 20221214-MT-22cv1853-AR Bates/MT_0037734-MT_0040267.pdf | Friends of the Earth | MTSO |
| MT_0040268 | MT_0042800 | 2533 | 2021.09.30 | Comments | MT_0040268-MT_0042800.pdf | Friends of the Earth 6 | 20221214-MT-22cv1853-AR Bates/MT_0040268-MT_0042800.pdf | Friends of the Earth | MTSO |
| MT_0042801 | MT_0045318 | 2518 | 2021.09.30 | Comments | MT_0042801-MT_0045318.pdf | Friends of the Earth 7 | 20221214-MT-22cv1853-AR Bates/MT_0042801-MT_0045318.pdf | Friends of the Earth | MTSO |
| MT_0045319 | MT_0047841 | 2523 | 2021.09.30 | Comments | MT_0045319-MT_0047841.pdf | Friends of the Earth 8 | 20221214-MT-22cv1853-AR Bates/MT_0045319-MT_0047841.pdf | Friends of the Earth | MTSO |
| MT_0047842 | MT_0050371 | 2530 | 2021.09.30 | Comments | MT_0047842-MT_0050371.pdf | Friends of the Earth 9 | 20221214-MT-22cv1853-AR Bates/MT_0047842-MT_0050371.pdf | Friends of the Earth | MTSO |
| MT_0050372 | MT_0050373 | 2 | 2021.09.30 | Comments | MT_0050372-MT_0050373.pdf | Hardin | 20221214-MT-22cv1853-AR Bates/MT_0050372-MT_0050373.pdf | Hardin | MTSO |
| MT_0050374 | MT_0050375 | 2 | 2021.09.30 | Comments | MT_0050374-MT_0050375.pdf | Jochem | 20221214-MT-22cv1853-AR Bates/MT_0050374-MT_0050375.pdf | Jochem | MTSO |
| MT_0050376 | MT_0050377 | 2 | 2021.09.30 | Comments | MT_0050376-MT_0050377.pdf | Langford | 20221214-MT-22cv1853-AR Bates/MT_0050376-MT_0050377.pdf | Langford | MTSO |
| MT_0050378 | MT_0050379 | 2 | 2021.09.30 | Comments | MT_0050378-MT_0050379.pdf | McNeal | 20221214-MT-22cv1853-AR Bates/MT_0050378-MT_0050379.pdf | McNeal | MTSO |
| MT_0050380 | MT_0050382 | 3 | 2021.09.30 | Comments | MT_0050380-MT_0050382.pdf | ND Board of University and School Lands | 20221214-MT-22cv1853-AR Bates/MT_0050380-MT_0050382.pdf | ND Board of University and School Lands | MTSO |
| MT_0050383 | MT_0050384 | 2 | 2021.09.30 | Comments | MT_0050383-MT_0050384.pdf | Palmer | 20221214-MT-22cv1853-AR Bates/MT_0050383-MT_0050384.pdf | Palmer | MTSO |
| MT_0050385 | MT_0050386 | 2 | 2021.09.30 | Comments | MT_0050385-MT_0050386.pdf | Richardson | 20221214-MT-22cv1853-AR Bates/MT_0050385-MT_0050386.pdf | Richardson | MTSO |
| MT_0050387 | MT_0050388 | 2 | 2021.09.30 | Comments | MT_0050387-MT_0050388.pdf | Schreurs | 20221214-MT-22cv1853-AR Bates/MT_0050387-MT_0050388.pdf | Schreurs | MTSO |
| MT_0050389 | MT_0050390 | 2 | 2021.09.30 | Comments | MT_0050389-MT_0050390.pdf | Shaida | 20221214-MT-22cv1853-AR Bates/MT_0050389-MT_0050390.pdf | Shaida | MTSO |
| MT_0050391 | MT_0050392 | 2 | 2021.09.30 | Comments | MT_0050391-MT_0050392.pdf | Stevens | 20221214-MT-22cv1853-AR Bates/MT_0050391-MT_0050392.pdf | Stevens | MTSO |
| MT_0050393 | MT_0050394 | 2 | 2021.09.30 | Comments | MT_0050393-MT_0050394.pdf | Stewart | 20221214-MT-22cv1853-AR Bates/MT_0050393-MT_0050394.pdf | Stewart | MTSO |
| MT_0050395 | MT_0052046 | 1652 | 2021.09.30 | Comments | MT_0050395-MT_0052046.pdf | The Wilderness Society | 20221214-MT-22cv1853-AR Bates/MT_0050395-MT_0052046.pdf | The Wilderness Society | MTSO |
| MT_0052047 | MT_0052048 | 2 | 2021.09.30 | Comments | MT_0052047-MT_0052048.pdf | Valentine | 20221214-MT-22cv1853-AR Bates/MT_0052047-MT_0052048.pdf | Valentine | MTSO |
| MT_0052049 | MT_0052106 | 58 | 2021.09.30 | NEPA | MT_0052049-MT_0052106.pdf | Big Game PronghornDataSummary_Powder River-Carter_2021.08.02_Compressed | 20221214-MT-22cv1853-AR Bates/MT_0052049-MT_0052106.pdf | BLM Biologist | Tessa Wallace |
| MT_0052107 | MT_0052371 | 265 | 2021.10.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0052107-MT_0052371.pdf | BOEM 2020 Cook Inlet Planning Area DEIS Vol 1 Chapters 1-5 Appendix A | 20221214-MT-22cv1853-AR Bates/MT_0052107-MT_0052371.pdf | WEG et al | MTSO |
| MT_0052372 | MT_0052449 | 78 | 2021.10.01 | Comments | MT_0052372-MT_0052449.pdf | CBD | 20221214-MT-22cv1853-AR Bates/MT_0052372-MT_0052449.pdf | CBD | MTSO |
| MT_0052450 | MT_0052451 | 2 | 2021.10.01 | Comments | MT_0052450-MT_0052451.pdf | Fauconnier | 20221214-MT-22cv1853-AR Bates/MT_0052450-MT_0052451.pdf | Fauconnier | MTSO |
| MT_0052452 | MT_0052452 | 1 | 2021.10.01 | Comments | MT_0052452-MT_0052452.pdf | MT Environmental Information Center | 20221214-MT-22cv1853-AR Bates/MT_0052452-MT_0052452.pdf | MT Environmental Information Center | MTSO |
| MT_0052453 | MT_0052454 | 2 | 2021.10.01 | Comments | MT_0052453-MT_0052454.pdf | MT Environmental Information Center att | 20221214-MT-22cv1853-AR Bates/MT_0052453-MT_0052454.pdf | MT Environmental Information Center | MTSO |
| MT_0052455 | MT_0052491 | 37 | 2021.10.01 | Comments | MT_0052455-MT_0052491.pdf | National Audubon Society | 20221214-MT-22cv1853-AR Bates/MT_0052455-MT_0052491.pdf | National Audubon Society | MTSO |
| MT_0052492 | MT_0052595 | 104 | 2021.10.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0052492-MT_0052595.pdf | SEI et al 2021 The Production Gap Report 2021 | 20221214-MT-22cv1853-AR Bates/MT_0052492-MT_0052595.pdf | WEG et al | MTSO |
| MT_0052596 | MT_0052600 | 5 | 2021.10.01 | Comments | MT_0052596-MT_0052600.pdf | TRCP | 20221214-MT-22cv1853-AR Bates/MT_0052596-MT_0052600.pdf | TRCP | MTSO |
| MT_0052601 | MT_0052608 | 8 | 2021.10.01 | Comments | MT_0052601-MT_0052608.pdf | WEG | 20221214-MT-22cv1853-AR Bates/MT_0052601-MT_0052608.pdf | WEG | MTSO |

| Bates Begin | Bates End | Pages | Date | Category | Filename | Description | Link | Author | Custodian |
|---|---|---|---|---|---|---|---|---|---|
| MT_0052609 | MT_0052611 | 3 | 2021.10.01 | Comments | MT_0052609-MT_0052611.pdf | Western Energy Alliance | 20221214 MT 22cv1853 AR Bates/MT_0052609-MT_0052611.pdf | Western Energy Alliance | MTSO |
| MT_0052612 | MT_0052625 | 14 | 2021.10.01 | Comments | MT_0052612-MT_0052625.pdf | Wild Montana Scoping Comments | 20221214 MT 22cv1853 AR Bates/MT_0052612-MT_0052625.pdf | Wild Montana | MTSO |
| MT_0052626 | MT_0052638 | 13 | 2021.10.07 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0052626-MT_0052638.pdf | Federal Register Notice 2021 NEPA Implementing Regulations Revisions | 20221214 MT 22cv1853 AR Bates/MT_0052626-MT_0052638.pdf | WEG et al | MTSO |
| MT_0052639 | MT_0052640 | 2 | 2021.10.08 | NEPA | MT_0052639-MT_0052640.pdf | MT Scoping Summary | 20221214 MT 22cv1853 AR Bates/MT_0052639-MT_0052640.pdf | MTSO | BLM-HQ |
| MT_0052641 | MT_0052662 | 22 | 2021.10.12 | NEPA | MT_0052641-MT_0052662.pdf |  | 20221214 MT 22cv1853 AR Bates/MT_0052641-MT_0052662.pdf | Cultural Specialist | MTSO |
| MT_0052663 | MT_0052663 | 1 | 2021.10.19 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0052663-MT_0052663.pdf | NM-2021-10_Tract_List | 20221214 MT 22cv1853 AR Bates/MT_0052663-MT_0052663.pdf | WELC | MTSO |
| MT_0052664 | MT_0052701 | 38 | 2021.10.20 | NEPA | MT_0052664-MT_0052701.pdf | Big Game p-r-report—montana-pronghorn-project—2021 | 20221214 MT 22cv1853 AR Bates/MT_0052664-MT_0052701.pdf | MTFWP | Public |
| MT_0052702 | MT_0052820 | 119 | 2021.10.21 | Reference/Citations for Wildlife | MT_0052702-MT_0052820.pdf | Foster et al. MTFWP.Sage Grouse in SE MT full report | 20221214 MT 22cv1853 AR Bates/MT_0052702-MT_0052820.pdf | BLM Biologist | Tessa Wallace |
| MT_0052821 | MT_0052821 | 1 | 2021.10.21 | NEPA | MT_0052821-MT_0052821.pdf | Big Game RoadDensityZoom_202206_update | 20221214 MT 22cv1853 AR Bates/MT_0052821-MT_0052821.pdf | BLM Biologist | Tessa Wallace |
| MT_0052822 | MT_0052822 | 1 | 2021.10.21 | NEPA | MT_0052822-MT_0052822.pdf | Big Game WellDensityZoom_202206_antelopereport | 20221214 MT 22cv1853 AR Bates/MT_0052822-MT_0052822.pdf | BLM Biologist | Tessa Wallace |
| MT_0052823 | MT_0052823 | 1 | 2021.10.21 | NEPA | MT_0052823-MT_0052823.pdf | Big Game WellDensityZoom_202206_update | 20221214 MT 22cv1853 AR Bates/MT_0052823-MT_0052823.pdf | BLM Biologist | Tessa Wallace |
| MT_0052824 | MT_0052937 | 114 | 2021.10.21 | Reference/Citations for GRSG | MT_0052824-MT_0052937.pdf | Montana Sage-grouse Habitat Conservation Program. June 2017. Montana Sage-grouse Habitat conservation program 2016 annual report | 20221214 MT 22cv1853 AR Bates/MT_0052824-MT_0052937.pdf | BLM Biologist | Tessa Wallace |
| MT_0052938 | MT_0053043 | 106 | 2021.10.21 | Reference/Citations for GRSG | MT_0052938-MT_0053043.pdf | MT Sage Grouse Program 2019 conservation report | 20221214 MT 22cv1853 AR Bates/MT_0052938-MT_0053043.pdf | BLM Biologist | Tessa Wallace |
| MT_0053044 | MT_0053159 | 116 | 2021.10.21 | Reference/Citations for Wildlife | MT_0053044-MT_0053159.pdf | MT SageGrouse Program_Final_2020_AnnualReport | 20221214 MT 22cv1853 AR Bates/MT_0053044-MT_0053159.pdf | BLM Biologist | Tessa Wallace |
| MT_0053160 | MT_0053173 | 14 | 2021.10.21 | Reference/Citations for Wildlife | MT_0053160-MT_0053173.pdf | MTFWP 2019 Draft Project Proposal Pronghorn movements and population ecology across MT | 20221214 MT 22cv1853 AR Bates/MT_0053160-MT_0053173.pdf | BLM Biologist | Tessa Wallace |
| MT_0053174 | MT_0053176 | 3 | 2021.10.21 | Reference/Citations for Wildlife | MT_0053174-MT_0053176.pdf | MTFWP 2020-antelope-population-web-report | 20221214 MT 22cv1853 AR Bates/MT_0053174-MT_0053176.pdf | BLM Biologist | Tessa Wallace |
| MT_0053177 | MT_0053179 | 3 | 2021.10.21 | Reference/Citations for Wildlife | MT_0053177-MT_0053179.pdf | MTFWP 2021 antelope-population-web-report | 20221214 MT 22cv1853 AR Bates/MT_0053177-MT_0053179.pdf | BLM Biologist | Tessa Wallace |
| MT_0053180 | MT_0053187 | 8 | 2021.10.21 | Reference/Citations for Wildlife | MT_0053180-MT_0053187.pdf | ND Game Fish. Sage Grouse Recovery Effort Underway | 20221214 MT 22cv1853 AR Bates/MT_0053180-MT_0053187.pdf | BLM Biologist | Tessa Wallace |
| MT_0053188 | MT_0053431 | 244 | 2021.10.21 | Reference/Citations for Wildlife | MT_0053188-MT_0053431.pdf | Wyoming Game and Fish Department. 2010. Recommendations for Development of Oil and Gas Resources within Important Wildlife Habitats. Version 6. Revised April 2020. | 20221214 MT 22cv1853 AR Bates/MT_0053188-MT_0053431.pdf | BLM Biologist | Tessa Wallace |
| MT_0053432 | MT_0053433 | 2 | 2021.10.22 | NEPA | MT_0053432-MT_0053433.pdf | MCFO RFD February 2022 Lease Sale II | 20221214 MT 22cv1853 AR Bates/MT_0053432-MT_0053433.pdf | Paul Helland | Tessa Wallace |
| MT_0053434 | MT_0053435 | 2 | 2021.10.22 | NEPA | MT_0053434-MT_0053435.pdf | MCFO RFD Helland 8 Parcels 10-22-2021 | 20221214 MT 22cv1853 AR Bates/MT_0053434-MT_0053435.pdf | Paul Helland | Tessa Wallace |
| MT_0053436 | MT_0053439 | 4 | 2021.10.22 | NEPA | MT_0053436-MT_0053439.pdf | North Dakota RFD February 2022 | 20221214 MT 22cv1853 AR Bates/MT_0053436-MT_0053439.pdf | Peter Davis | Tessa Wallace |
| MT_0053440 | MT_0053449 | 10 | 2021.10.25 | NEPA | MT_0053440-MT_0053449.pdf | Lease Aggregate Emissions_MTSO_202021_ | 20221214 MT 22cv1853 AR Bates/MT_0053440-MT_0053449.pdf | MTSO | Public |
| MT_0053450 | MT_0053459 | 10 | 2021.10.25 | NEPA | MT_0053450-MT_0053459.pdf | Lease Aggregate Emissions_MTSO_202021_ARC_ | 20221214 MT 22cv1853 AR Bates/MT_0053450-MT_0053459.pdf | MTSO | Public |
| MT_0053460 | MT_0053463 | 4 | 2021.10.26 | References | MT_0053460-MT_0053463.pdf | EPA 2014. NATA 2014 Summary of Results | 20221214 MT 22cv1853 AR Bates/MT_0053460-MT_0053463.pdf | Tessa Wallace | MTSO |
| MT_0053464 | MT_0053464 | 1 | 2021.10.26 | References | MT_0053464-MT_0053464.pdf | Median Age in 2010 and 2018 for the United States, Regions, and States | 20221214 MT 22cv1853 AR Bates/MT_0053464-MT_0053464.pdf | Tessa Wallace | MTSO |
| MT_0053465 | MT_0053465 | 1 | 2021.10.26 | References | MT_0053465-MT_0053465.pdf | Population by Sex, Race, and Ethnicity for the United States and Regions | 20221214 MT 22cv1853 AR Bates/MT_0053465-MT_0053465.pdf | Tessa Wallace | MTSO |
| MT_0053466 | MT_0053466 | 1 | 2021.10.26 | References | MT_0053466-MT_0053466.pdf | Q1Sale_Residences1km | 20221214 MT 22cv1853 AR Bates/MT_0053466-MT_0053466.pdf | Christine Cimiluca | MTSO |
| MT_0053467 | MT_0053483 | 17 | 2021.10.27 | NEPA | MT_0053467-MT_0053483.pdf | Appendix A Stipulations for comment period | 20221214 MT 22cv1853 AR Bates/MT_0053467-MT_0053483.pdf | MTSO | Public |
| MT_0053484 | MT_0053542 | 59 | 2021.10.27 | NEPA | MT_0053484-MT_0053542.pdf | Appendix B Stipulation Definitions for comment period | 20221214 MT 22cv1853 AR Bates/MT_0053484-MT_0053542.pdf | MTSO | Public |
| MT_0053543 | MT_0053577 | 35 | 2021.10.27 | NEPA | MT_0053543-MT_0053577.pdf | Appendix C Lease Sale Maps for comment period | 20221214 MT 22cv1853 AR Bates/MT_0053543-MT_0053577.pdf | MTSO | Public |
| MT_0053578 | MT_0053585 | 8 | 2021.10.27 | NEPA | MT_0053578-MT_0053585.pdf | Appendix D Reasonably Foreseeable Development for comment period | 20221214 MT 22cv1853 AR Bates/MT_0053578-MT_0053585.pdf | MTSO | Public |
| MT_0053586 | MT_0053698 | 113 | 2021.10.27 | NEPA | MT_0053586-MT_0053698.pdf | Appendix E 2020 BLM Specialist Report - GHG Emissions and Climate Trends for comment period | 20221214 MT 22cv1853 AR Bates/MT_0053586-MT_0053698.pdf | MTSO | Public |
| MT_0053699 | MT_0053713 | 15 | 2021.10.27 | NEPA | MT_0053699-MT_0053713.pdf | Appendix F Hydraulic Fracturing White Paper | 20221214 MT 22cv1853 AR Bates/MT_0053699-MT_0053713.pdf | MTSO | Public |
| MT_0053714 | MT_0053720 | 7 | 2021.10.27 | NEPA | MT_0053714-MT_0053720.pdf | Appendix F2 Bakken Hydraulic Fracture Height Groundwater Protection | 20221214 MT 22cv1853 AR Bates/MT_0053714-MT_0053720.pdf | MTSO | Public |
| MT_0053721 | MT_0053735 | 15 | 2021.10.27 | NEPA | MT_0053721-MT_0053735.pdf | Appendix F3 Powder River Basin Fracture Height | 20221214 MT 22cv1853 AR Bates/MT_0053721-MT_0053735.pdf | MTSO | Public |
| MT_0053736 | MT_0053749 | 14 | 2021.10.27 | NEPA | MT_0053736-MT_0053749.pdf | Appendix G Water Well Maps | 20221214 MT 22cv1853 AR Bates/MT_0053736-MT_0053749.pdf | MTSO | Public |
| MT_0053750 | MT_0053764 | 15 | 2021.10.27 | NEPA | MT_0053750-MT_0053764.pdf | Appendix H Impaired Waters | 20221214 MT 22cv1853 AR Bates/MT_0053750-MT_0053764.pdf | Christine Cimiluca | Tessa Wallace |
| MT_0053765 | MT_0053776 | 12 | 2021.10.27 | NEPA | MT_0053765-MT_0053776.pdf | Appendix I Wildlife Maps for comment period | 20221214 MT 22cv1853 AR Bates/MT_0053765-MT_0053776.pdf | MTSO | Public |
| MT_0053777 | MT_0053778 | 2 | 2021.10.27 | NEPA | MT_0053777-MT_0053778.pdf | June 2022 Dear Reader Letter 30 Day Comment Period; Incorrect date of letter 10/29. Date released on BLM NEPA Register is 10/27 | 20221214 MT 22cv1853 AR Bates/MT_0053777-MT_0053778.pdf | MTSO | Public |
| MT_0053779 | MT_0053784 | 6 | 2021.10.27 | NEPA | MT_0053779-MT_0053784.pdf | June 2022 unsigned FONSI posted for comment period | 20221214 MT 22cv1853 AR Bates/MT_0053779-MT_0053784.pdf | MTSO | Public |
| MT_0053785 | MT_0053893 | 109 | 2021.10.27 | NEPA | MT_0053785-MT_0053893.pdf | June 2022 Lease Sale EA published for public comment | 20221214 MT 22cv1853 AR Bates/MT_0053785-MT_0053893.pdf | MTSO | Public |
| MT_0053894 | MT_0053895 | 2 | 2021.10.28 | NEPA | MT_0053894-MT_0053895.pdf | GRSG 10.28.2020.Email.WrightmanCatherineFWP.LekPO-035 | 20221214 MT 22cv1853 AR Bates/MT_0053894-MT_0053895.pdf | Catherine Wightman | Amy Waring |
| MT_0053896 | MT_0053898 | 3 | 2021.11.02 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0053896-MT_0053898.pdf | State of North Dakota Tract List dated November 2, 2021 | 20221214 MT 22cv1853 AR Bates/MT_0053896-MT_0053898.pdf | WEG et al | MTSO |
| MT_0053899 | MT_0053900 | 2 | 2021.11.08 | Comments | MT_0053899-MT_0053900.pdf | Red River Valley Climate Action comment ePlanning submission | 20221214 MT 22cv1853 AR Bates/MT_0053899-MT_0053900.pdf | Red River Valley Climate Action | MTSO |
| MT_0053901 | MT_0053931 | 31 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0053901-MT_0053931.pdf | BLM 2011 Oct 2011 NM Lease Sale Stipulations | 20221214 MT 22cv1853 AR Bates/MT_0053901-MT_0053931.pdf | WEG et al | MTSO |
| MT_0053932 | MT_0053980 | 49 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0053932-MT_0053980.pdf | BLM 2015 July 2015 NM Lease Sale Stipulations | 20221214 MT 22cv1853 AR Bates/MT_0053932-MT_0053980.pdf | WEG et al | MTSO |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MT_0053981 | MT_0054093 | 113 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0053981-MT_0054093.pdf | BLM 2020 Specialist Report - GHG Emissions and Climate Trends | 20221214.MT.22cv1853.AR Bates/MT_0053981-MT_0054093.pdf | WEG et al | MTSO |
| MT_0054094 | MT_0054095 | 2 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0054094-MT_0054095.pdf | BLM Oil and Gas Statistics | 20221214.MT.22cv1853.AR Bates/MT_0054094-MT_0054095.pdf | WEG et al | MTSO |
| MT_0054096 | MT_0054096 | 1 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0054096-MT_0054096.pdf | BOEM_O&G Lease Sales 2017-2022 | 20221214.MT.22cv1853.AR Bates/MT_0054096-MT_0054096.pdf | WEG et al | MTSO |
| MT_0054097 | MT_0054119 | 23 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0054097-MT_0054119.pdf | Carbon Brief_Mapped How climate change affects extreme weather | 20221214.MT.22cv1853.AR Bates/MT_0054097-MT_0054119.pdf | WEG et al | MTSO |
| MT_0054120 | MT_0054125 | 6 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0054120-MT_0054125.pdf | CBD 2021-11-22 - Sections IIA | 20221214.MT.22cv1853.AR Bates/MT_0054120-MT_0054125.pdf | WEG et al | MTSO |
| MT_0054126 | MT_0054131 | 6 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0054126-MT_0054131.pdf | CBD Annotated Exhibit List Beasley Lease Comments Keyed to Draft Section Footnotes | 20221214.MT.22cv1853.AR Bates/MT_0054126-MT_0054131.pdf | WEG et al | MTSO |
| MT_0054132 | MT_0054133 | 2 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0054132-MT_0054133.pdf | CBD Beasley Health and EJ Master Exhibit List | 20221214.MT.22cv1853.AR Bates/MT_0054132-MT_0054133.pdf | WEG et al | MTSO |
| MT_0054134 | MT_0054136 | 3 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0054134-MT_0054136.pdf | CDC - Healthy Places - Health impact assessment (HIA) | 20221214.MT.22cv1853.AR Bates/MT_0054134-MT_0054136.pdf | WEG et al | MTSO |
| MT_0054136 | MT_0054143 | 8 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0054136-MT_0054143.pdf | Climate Impacts Reflected in the SCC Estimates – The Cost of Carbon Pollution | 20221214.MT.22cv1853.AR Bates/MT_0054136-MT_0054143.pdf | WEG et al | MTSO |
| MT_0054144 | MT_0054145 | 2 | 2021.11.16 | Comments | MT_0054144-MT_0054145.pdf | Conservation Groups | 20221214.MT.22cv1853.AR Bates/MT_0054144-MT_0054145.pdf | Conservation Groups | MTSO |
| MT_0054146 | MT_0054147 | 2 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0054146-MT_0054147.pdf | Doyle and Yachnin 2021 Haaland makes COP 26 pitch, E&E News, Nov. 4, 2021 | 20221214.MT.22cv1853.AR Bates/MT_0054146-MT_0054147.pdf | WEG et al | MTSO |
| MT_0054148 | MT_0054157 | 10 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0054148-MT_0054157.pdf | Evans 2021_Analysis Which countries are historically responsible for climate change | 20221214.MT.22cv1853.AR Bates/MT_0054148-MT_0054157.pdf | WEG et al | MTSO |
| MT_0054158 | MT_0054202 | 45 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0054158-MT_0054202.pdf | H.R. Rep 97-567 1982 Amendments | 20221214.MT.22cv1853.AR Bates/MT_0054158-MT_0054202.pdf | WEG et al | MTSO |
| MT_0054203 | MT_0054340 | 138 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0054203-MT_0054340.pdf | Hoegh-Guldberg, O. et. al., n.d. Impacts of 1.5°C of Global Warming on Natural and Human Systems 138. | 20221214.MT.22cv1853.AR Bates/MT_0054203-MT_0054340.pdf | WEG et al | MTSO |
| MT_0054341 | MT_0055488 | 1148 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0054341-MT_0055488.pdf | IPBES 2019_Global assessment report on biodiversity and ecosystem services | 20221214.MT.22cv1853.AR Bates/MT_0054341-MT_0055488.pdf | WEG et al | MTSO |
| MT_0055489 | MT_0059437 | 3949 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0055489-MT_0059437.pdf | IPCC 2021 The Physical Science | 20221214.MT.22cv1853.AR Bates/MT_0055489-MT_0059437.pdf | WEG et al | MTSO |
| MT_0059438 | MT_0059507 | 70 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0059438-MT_0059507.pdf | Livermore 2012 Patience is an Economic Virtue Real Options Natural Resources and Offshore Oil | 20221214.MT.22cv1853.AR Bates/MT_0059438-MT_0059507.pdf | WEG et al | MTSO |
| MT_0059508 | MT_0059514 | 7 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0059508-MT_0059514.pdf | MTFWP 2020 Terrestrial Wildlife Movement and Migration Strategy | 20221214.MT.22cv1853.AR Bates/MT_0059508-MT_0059514.pdf | WEG et al | MTSO |
| MT_0059515 | MT_0059515 | 1 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0059515-MT_0059515.pdf | NM-2021-11_Tract_List | 20221214.MT.22cv1853.AR Bates/MT_0059515-MT_0059515.pdf | WELC | MTSO |
| MT_0059516 | MT_0059519 | 4 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0059516-MT_0059519.pdf | Office of Disease Prevention & Health Promotion_Healthy People 2020 Social Determinants | 20221214.MT.22cv1853.AR Bates/MT_0059516-MT_0059519.pdf | WEG et al | MTSO |
| MT_0059520 | MT_0059520 | 1 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0059520-MT_0059520.pdf | OIRA 2021 Agency Rule List Spring 2021 REvision of Existing Regulations Pertaining to Fossil Fuel Leases | 20221214.MT.22cv1853.AR Bates/MT_0059520-MT_0059520.pdf | WEG et al | MTSO |
| MT_0059521 | MT_0059562 | 42 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0059521-MT_0059562.pdf | Pétron, G., Frost, G., Sweeney, C., Karion, A., Montzka, S., Trainer, M., Dlugokencky, E., Lang, P., Hirsch, A., Conley, S., Kofler, J., Andrews, A., Nowelli, P., Conway, T., Masarie, K., Wolter, S., Higgs, J., Hall, B., Schnell, R., Tans, P., Petron, G., n.d. Estimation of emissions from oil and natural gas operations in northeastern Colorado 42. | 20221214.MT.22cv1853.AR Bates/MT_0059521-MT_0059562.pdf | WEG et al | MTSO |
| MT_0059563 | MT_0059563 | 1 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0059563-MT_0059563.pdf | PSE_The ROGER Citation Database | 20221214.MT.22cv1853.AR Bates/MT_0059563-MT_0059563.pdf | WEG et al | MTSO |
| MT_0059564 | MT_0059565 | 2 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0059564-MT_0059565.pdf | Revesz, R., Greenstone, M., Hanemann, M., Livermore, M., Sterner, T., Grab, D., Howard, P., Schwartz, J., 2017. Best cost estimate of greenhouse gases. Science 357, 655–655. https://doi.org/10.1126/science.aao4322 | 20221214.MT.22cv1853.AR Bates/MT_0059564-MT_0059565.pdf | WEG et al | MTSO |
| MT_0059566 | MT_0059569 | 4 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0059566-MT_0059569.pdf | The Conservation Fund The Path of the Pronghorn in Wyoming | 20221214.MT.22cv1853.AR Bates/MT_0059566-MT_0059569.pdf | WEG et al | MTSO |
| MT_0059570 | MT_0059572 | 3 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0059570-MT_0059572.pdf | USEPA_Children Are Not Little Adults | 20221214.MT.22cv1853.AR Bates/MT_0059570-MT_0059572.pdf | WEG et al | MTSO |
| MT_0059573 | MT_0059575 | 3 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0059573-MT_0059575.pdf | USEPA_Environmental Justice | 20221214.MT.22cv1853.AR Bates/MT_0059573-MT_0059575.pdf | WEG et al | MTSO |
| MT_0059576 | MT_0059576 | 1 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0059576-MT_0059576.pdf | Utah_Coal_Lila_0126947_1MA | 20221214.MT.22cv1853.AR Bates/MT_0059576-MT_0059576.pdf | WEG et al | MTSO |
| MT_0059577 | MT_0059581 | 5 | 2021.11.16 | Comments | MT_0059577-MT_0059581.pdf | WEG et al | 20221214.MT.22cv1853.AR Bates/MT_0059577-MT_0059581.pdf | WEG et al | MTSO |
| MT_0059582 | MT_0059583 | 2 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0059582-MT_0059583.pdf | WELC_Reducing O&G Exploitation in the San Juan Basin | 20221214.MT.22cv1853.AR Bates/MT_0059582-MT_0059583.pdf | WEG et al | MTSO |
| MT_0059584 | MT_0059601 | 18 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0059584-MT_0059601.pdf | Wiens, J.J., 2016. Climate-Related Local Extinctions Are Already Widespread among Plant and Animal Species. PLoS Biol 14, e2001104. https://doi.org/10.1371/journal.pbio.2001104 | 20221214.MT.22cv1853.AR Bates/MT_0059584-MT_0059601.pdf | WEG et al | MTSO |
| MT_0059602 | MT_0059652 | 51 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0059602-MT_0059652.pdf | Wiersema 2015 Uncertainty, Precaution, and Adaptive Management in Wildlife Trade 36 MICH J. Int'l L. 375 2015 | 20221214.MT.22cv1853.AR Bates/MT_0059602-MT_0059652.pdf | WEG et al | MTSO |
| MT_0059653 | MT_0059693 | 41 | 2021.11.16 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0059653-MT_0059693.pdf | WWP v Zinke 441 F. Supp 3d 1042 D. Idaho 2020 | 20221214.MT.22cv1853.AR Bates/MT_0059653-MT_0059693.pdf | WEG et al | MTSO |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MT_0059694 | MT_0059696 | 3 | 2021.11.22 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0059694-MT_0059696.pdf | Federal Register Notice 2021 NOI To Amend Land Use Plans Regarding Greater Sage-Grouse Conservation and Prepare associated EISs 86 Fed. Reg. 66,331 (Nov. 22, 2021) | 20221214.MT.22cv1853.AR Bates/MT_0059694-MT_0059696.pdf | WEG et al | MTSO |
| MT_0059697 | MT_0059698 | 2 | 2021.11.24 | NEPA | MT_0059697-MT_0059698.pdf | Response from Northern Cheyenne Tribe | 20221214.MT.22cv1853.AR Bates/MT_0059697-MT_0059698.pdf | Northern Cheyenne | MTSO |
| MT_0059699 | MT_0059703 | 5 | 2021.11.26 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0059699-MT_0059703.pdf | DOI 2021 Press Release Interior Dept Report Finds Significant Shortcomings in Oil and gas Leasing Programs | 20221214.MT.22cv1853.AR Bates/MT_0059699-MT_0059703.pdf | WEG et al | MTSO |
| MT_0059704 | MT_0059721 | 18 | 2021.11.26 | NEPA | MT_0059704-MT_0059721.pdf | DOI 2021 REPORT ON THE FEDERAL OIL AND GAS LEASING PROGRAM | 20221214.MT.22cv1853.AR Bates/MT_0059704-MT_0059721.pdf | Lands | MTSO |
| MT_0059722 | MT_0059723 | 2 | 2021.11.27 | Comments | MT_0059722-MT_0059723.pdf | Private Individual Public Comment | 20221214.MT.22cv1853.AR Bates/MT_0059722-MT_0059723.pdf | Ahern | MTSO |
| MT_0059724 | MT_0059724 | 1 | 2021.12.01 | Comments | MT_0059724-MT_0059724.pdf | USFWS Public Comment | 20221214.MT.22cv1853.AR Bates/MT_0059724-MT_0059724.pdf | USFWS | MTSO |
| MT_0059725 | MT_0059728 | 4 | 2021.12.01 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0059725-MT_0059728.pdf | USGS US assessments Bakken | 20221214.MT.22cv1853.AR Bates/MT_0059725-MT_0059728.pdf | WELC | MTSO |
| MT_0059729 | MT_0059732 | 4 | 2021.12.03 | Cultural Resources NEPA | MT_0059729-MT_0059732.pdf | Cultural Resources Report No.: MT-020-22-25 | 20221214.MT.22cv1853.AR Bates/MT_0059729-MT_0059732.pdf | Cultural Specialist | MTSO |
| MT_0059733 | MT_0059735 | 3 | 2021.12.05 | Comments | MT_0059733-MT_0059735.pdf | Great Old Broads Public Comment | 20221214.MT.22cv1853.AR Bates/MT_0059733-MT_0059735.pdf | Great Old Broads | MTSO |
| MT_0059736 | MT_0059737 | 2 | 2021.12.07 | Comments | MT_0059736-MT_0059737.pdf | Elizabeth Madden Public Comment | 20221214.MT.22cv1853.AR Bates/MT_0059736-MT_0059737.pdf | Elizabeth Madden | MTSO |
| MT_0059738 | MT_0059909 | 172 | 2021.12.07 | Comments | MT_0059738-MT_0059909.pdf | Friends of the Earth 1 | 20221214.MT.22cv1853.AR Bates/MT_0059738-MT_0059909.pdf | Friends of the Earth | MTSO |
| MT_0059910 | MT_0062410 | 2501 | 2021.12.07 | Comments | MT_0059910-MT_0062410.pdf | Friends of the Earth 10 | 20221214.MT.22cv1853.AR Bates/MT_0059910-MT_0062410.pdf | Friends of the Earth | MTSO |
| MT_0062411 | MT_0064911 | 2501 | 2021.12.07 | Comments | MT_0062411-MT_0064911.pdf | Friends of the Earth 2 | 20221214.MT.22cv1853.AR Bates/MT_0062411-MT_0064911.pdf | Friends of the Earth | MTSO |
| MT_0064912 | MT_0067411 | 2500 | 2021.12.07 | Comments | MT_0064912-MT_0067411.pdf | Friends of the Earth 3 | 20221214.MT.22cv1853.AR Bates/MT_0064912-MT_0067411.pdf | Friends of the Earth | MTSO |
| MT_0067412 | MT_0069911 | 2500 | 2021.12.07 | Comments | MT_0067412-MT_0069911.pdf | Friends of the Earth 4 | 20221214.MT.22cv1853.AR Bates/MT_0067412-MT_0069911.pdf | Friends of the Earth | MTSO |
| MT_0069912 | MT_0072411 | 2500 | 2021.12.07 | Comments | MT_0069912-MT_0072411.pdf | Friends of the Earth 5 | 20221214.MT.22cv1853.AR Bates/MT_0069912-MT_0072411.pdf | Friends of the Earth | MTSO |
| MT_0072412 | MT_0074912 | 2501 | 2021.12.07 | Comments | MT_0072412-MT_0074912.pdf | Friends of the Earth 6 | 20221214.MT.22cv1853.AR Bates/MT_0072412-MT_0074912.pdf | Friends of the Earth | MTSO |
| MT_0074913 | MT_0077412 | 2500 | 2021.12.07 | Comments | MT_0074913-MT_0077412.pdf | Friends of the Earth 7 | 20221214.MT.22cv1853.AR Bates/MT_0074913-MT_0077412.pdf | Friends of the Earth | MTSO |
| MT_0077413 | MT_0079912 | 2500 | 2021.12.07 | Comments | MT_0077413-MT_0079912.pdf | Friends of the Earth 8 | 20221214.MT.22cv1853.AR Bates/MT_0077413-MT_0079912.pdf | Friends of the Earth | MTSO |
| MT_0079913 | MT_0082413 | 2501 | 2021.12.07 | Comments | MT_0079913-MT_0082413.pdf | Friends of the Earth 9 | 20221214.MT.22cv1853.AR Bates/MT_0079913-MT_0082413.pdf | Friends of the Earth | MTSO |
| MT_0082414 | MT_0082503 | 90 | 2021.12.08 | Comments | MT_0082414-MT_0082503.pdf | CBD Public Comment | 20221214.MT.22cv1853.AR Bates/MT_0082414-MT_0082503.pdf | CBD et al | MTSO |
| MT_0082504 | MT_0082513 | 10 | 2021.12.08 | Comments | MT_0082504-MT_0082513.pdf | Dakota Resource Council Public Comment | 20221214.MT.22cv1853.AR Bates/MT_0082504-MT_0082513.pdf | Dakota Resource Council | MTSO |
| MT_0082514 | MT_0082523 | 10 | 2021.12.08 | Comments | MT_0082514-MT_0082523.pdf | EPA Region 8 Public Comment | 20221214.MT.22cv1853.AR Bates/MT_0082514-MT_0082523.pdf | EPA Region 8 | MTSO |
| MT_0082524 | MT_0082550 | 27 | 2021.12.08 | Comments | MT_0082524-MT_0082550.pdf | Institute for Policy Integrity NYU Law Public Comment | 20221214.MT.22cv1853.AR Bates/MT_0082524-MT_0082550.pdf | Institute for Policy Integrity NYU Law | MTSO |
| MT_0082551 | MT_0082601 | 51 | 2021.12.08 | Comments | MT_0082551-MT_0082601.pdf | Institute for Policy Integrity NYU Law Attachment 1 | 20221214.MT.22cv1853.AR Bates/MT_0082551-MT_0082601.pdf | Institute for Policy Integrity NYU Law | MTSO |
| MT_0082602 | MT_0082619 | 18 | 2021.12.08 | Comments | MT_0082602-MT_0082619.pdf | Institute for Policy Integrity NYU Law-Corrected Version | 20221214.MT.22cv1853.AR Bates/MT_0082602-MT_0082619.pdf | Institute for Policy Integrity NYU Law | MTSO |
| MT_0082620 | MT_0082637 | 18 | 2021.12.08 | Comments | MT_0082620-MT_0082637.pdf | Institute for Policy Integrity NYU Law Attachment 2 | 20221214.MT.22cv1853.AR Bates/MT_0082620-MT_0082637.pdf | Institute for Policy Integrity NYU Law | MTSO |
| MT_0082638 | MT_0082643 | 6 | 2021.12.08 | Comments | MT_0082638-MT_0082643.pdf | ND Board of University and School Lands ND Industrial Commission | 20221214.MT.22cv1853.AR Bates/MT_0082638-MT_0082643.pdf | ND Board of University and School Lands | MTSO |
| MT_0082644 | MT_0082646 | 3 | 2021.12.08 | Comments | MT_0082644-MT_0082646.pdf | NRDC ePlanning submission Public Comment | 20221214.MT.22cv1853.AR Bates/MT_0082644-MT_0082646.pdf | NRDC | MTSO |
| MT_0082647 | MT_0082664 | 18 | 2021.12.08 | Comments | MT_0082647-MT_0082664.pdf | NRDC Attachment 1 | 20221214.MT.22cv1853.AR Bates/MT_0082647-MT_0082664.pdf | NRDC | MTSO |
| MT_0082665 | MT_0082699 | 35 | 2021.12.08 | Comments | MT_0082665-MT_0082699.pdf | NRDC Attachment 2 | 20221214.MT.22cv1853.AR Bates/MT_0082665-MT_0082699.pdf | NRDC | MTSO |
| MT_0082700 | MT_0083132 | 433 | 2021.12.08 | Comments | MT_0082700-MT_0083132.pdf | NRDC Attachment 3 | 20221214.MT.22cv1853.AR Bates/MT_0082700-MT_0083132.pdf | NRDC | MTSO |
| MT_0083133 | MT_0083162 | 30 | 2021.12.08 | Comments | MT_0083133-MT_0083162.pdf | The Wilderness Society et al Public Comment | 20221214.MT.22cv1853.AR Bates/MT_0083133-MT_0083162.pdf | The Wilderness Society et al | MTSO |
| MT_0083163 | MT_0083165 | 3 | 2021.12.08 | Comments | MT_0083163-MT_0083165.pdf | TRCP Public Comment | 20221214.MT.22cv1853.AR Bates/MT_0083163-MT_0083165.pdf | TRCP | MTSO |
| MT_0083166 | MT_0083173 | 8 | 2021.12.08 | Comments | MT_0083166-MT_0083173.pdf | Western Energy Alliance Public Comment | 20221214.MT.22cv1853.AR Bates/MT_0083166-MT_0083173.pdf | Western Energy Alliance | MTSO |
| MT_0083174 | MT_0083191 | 18 | 2021.12.08 | Comments | MT_0083174-MT_0083191.pdf | Wild Montana Public Comment | 20221214.MT.22cv1853.AR Bates/MT_0083174-MT_0083191.pdf | Wild Montana | MTSO |
| MT_0083192 | MT_0083193 | 2 | 2021.12.09 | Comments | MT_0083192-MT_0083193.pdf | Anonymous Public Comment | 20221214.MT.22cv1853.AR Bates/MT_0083192-MT_0083193.pdf | Anonymous | MTSO |
| MT_0083194 | MT_0083194 | 1 | 2022.01.26 | External Communication | MT_0083194-MT_0083194.pdf | BLM News Release First Quarter Oil and Gas Lease Sale MTDXs | 20221214.MT.22cv1853.AR Bates/MT_0083194-MT_0083194.pdf | BLM | Public |
| MT_0083195 | MT_0083196 | 2 | 2022.02.10 | NEPA | MT_0083195-MT_0083196.pdf | GRSG February2022LeaseSale_GRSGHabitatTable | 20221214.MT.22cv1853.AR Bates/MT_0083195-MT_0083196.pdf | BLM Biologist | Tessa Wallace |
| MT_0083197 | MT_0083200 | 4 | 2022.02.10 | NEPA | MT_0083197-MT_0083200.pdf | GRSG LeaseSale_Density_202206 | 20221214.MT.22cv1853.AR Bates/MT_0083197-MT_0083200.pdf | BLM Biologist | Tessa Wallace |
| MT_0083201 | MT_0083201 | 1 | 2022.02.10 | NEPA | MT_0083201-MT_0083201.pdf | GRSG Parcels&LekVicinities_202206.2 County = Powder River | 20221214.MT.22cv1853.AR Bates/MT_0083201-MT_0083201.pdf | BLM Biologist | Tessa Wallace |
| MT_0083202 | MT_0083354 | 153 | 2022.02.10 | NEPA | MT_0083202-MT_0083354.pdf | GRSG SageGrouseCounts2010-2021 | 20221214.MT.22cv1853.AR Bates/MT_0083202-MT_0083354.pdf | BLM Biologist | Tessa Wallace |
| MT_0083355 | MT_0083373 | 19 | 2022.04.06 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0083355-MT_0083373.pdf | Malllous, N.A., Abel, D.W., Holloway, T., Patz, J.A., 2022. Nationwide and Regional PM 2.5 -Related Air Quality Health Benefits From the Removal of Energy-Related Emissions in the United States. GeoHealth 6. https://doi.org/10.1029/2022GH000603 | 20221214.MT.22cv1853.AR Bates/MT_0083355-MT_0083373.pdf | WELC | MTSO |
| MT_0083374 | MT_0083493 | 120 | 2022.04.18 | NEPA | MT_0083374-MT_0083493.pdf | 2022 June Lease Sale EA for Protest Period | 20221214.MT.22cv1853.AR Bates/MT_0083374-MT_0083493.pdf | MTSO | Public |
| MT_0083494 | MT_0083499 | 6 | 2022.04.18 | Signed CX | MT_0083494-MT_0083499.pdf | 2022 June Lease Sale FONSI Unsigned | 20221214.MT.22cv1853.AR Bates/MT_0083494-MT_0083499.pdf | MTSO | Public |
| MT_0083500 | MT_0083505 | 6 | 2022.04.18 | Signed CX | MT_0083500-MT_0083505.pdf | 2022 June Lease Sale Royalty Rate Signed Categorical Exclusion DOI-BLM-MT-0000-2022-0004-CX | 20221214.MT.22cv1853.AR Bates/MT_0083500-MT_0083505.pdf | MTSO | Public |
| MT_0083506 | MT_0083573 | 68 | 2022.04.18 | Sale Notice | MT_0083506-MT_0083573.pdf | 2022 June Lease Sale Competitive Sale Notice | 20221214.MT.22cv1853.AR Bates/MT_0083506-MT_0083573.pdf | MTSO | Public |
| MT_0083574 | MT_0083592 | 19 | 2022.04.18 | NEPA | MT_0083574-MT_0083592.pdf | Appendix A Lease Parcels and Stipulations | 20221214.MT.22cv1853.AR Bates/MT_0083574-MT_0083592.pdf | MTSO | Public |
| MT_0083593 | MT_0083651 | 59 | 2022.04.18 | NEPA | MT_0083593-MT_0083651.pdf | Appendix B Stipulation Definitions | 20221214.MT.22cv1853.AR Bates/MT_0083593-MT_0083651.pdf | MTSO | Public |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MT_0083652 | MT_0083680 | 29 | 2022.04.18 | NEPA | MT_0083652-MT_0083680.pdf | Appendix C Final Maps | 20221214.MT.22cv1853.AR Bates/MT_0083652-MT_0083680.pdf | MTSO | Public |
| MT_0083681 | MT_0083688 | 8 | 2022.04.18 | NEPA | MT_0083681-MT_0083688.pdf | Appendix D Reasonably Foreseeable Development Scenario | 20221214.MT.22cv1853.AR Bates/MT_0083681-MT_0083688.pdf | MTSO | Public |
| MT_0083689 | MT_0083801 | 113 | 2022.04.18 | NEPA | MT_0083689-MT_0083801.pdf | Appendix E 2020 BLM Specialist Report - GHG Emissions and Climate Trends | 20221214.MT.22cv1853.AR Bates/MT_0083689-MT_0083801.pdf | MTSO | Public |
| MT_0083802 | MT_0083816 | 15 | 2022.04.18 | NEPA | MT_0083802-MT_0083816.pdf | Appendix F Hydraulic Fracturing White Paper for comment period | 20221214.MT.22cv1853.AR Bates/MT_0083802-MT_0083816.pdf | MTSO | Public |
| MT_0083817 | MT_0083823 | 7 | 2022.04.18 | NEPA | MT_0083817-MT_0083823.pdf | Appendix F2 Bakken Hydraulic Fracture Height Groundwater Protection for comment period | 20221214.MT.22cv1853.AR Bates/MT_0083817-MT_0083823.pdf | MTSO | Public |
| MT_0083824 | MT_0083838 | 15 | 2022.04.18 | NEPA | MT_0083824-MT_0083838.pdf | Appendix F3 Powder River Basin Fracture Height for comment period | 20221214.MT.22cv1853.AR Bates/MT_0083824-MT_0083838.pdf | MTSO | Public |
| MT_0083839 | MT_0083852 | 14 | 2022.04.18 | NEPA | MT_0083839-MT_0083852.pdf | Appendix G Water Well Maps for comment period | 20221214.MT.22cv1853.AR Bates/MT_0083839-MT_0083852.pdf | MTSO | Public |
| MT_0083853 | MT_0083867 | 15 | 2022.04.18 | NEPA | MT_0083853-MT_0083867.pdf | Appendix H Impaired Waters for comment period | 20221214.MT.22cv1853.AR Bates/MT_0083853-MT_0083867.pdf | MTSO | Public |
| MT_0083868 | MT_0083879 | 12 | 2022.04.18 | NEPA | MT_0083868-MT_0083879.pdf | Appendix I Wildlife Maps | 20221214.MT.22cv1853.AR Bates/MT_0083868-MT_0083879.pdf | MTSO | Public |
| MT_0083880 | MT_0084022 | 143 | 2022.04.18 | NEPA | MT_0083880-MT_0084022.pdf | Appendix J Comment Responses | 20221214.MT.22cv1853.AR Bates/MT_0083880-MT_0084022.pdf | MTSO | Public |
| MT_0084023 | MT_0084024 | 2 | 2022.04.18 | NEPA | MT_0084023-MT_0084024.pdf | Appendix K Deferral Criteria | 20221214.MT.22cv1853.AR Bates/MT_0084023-MT_0084024.pdf | MTSO | Public |
| MT_0084025 | MT_0084026 | 2 | 2022.04.18 | NEPA | MT_0084025-MT_0084026.pdf | BLM Montana-Dakotas issues notice for oil and gas lease sale (18 April 2022) | 20221214.MT.22cv1853.AR Bates/MT_0084025-MT_0084026.pdf | MTSO | Public |
| MT_0084027 | MT_0084047 | 21 | 2022.05.11 | Reference/Citations for Comments and Protests/WELG/WELC | MT_0084027-MT_0084047.pdf | PSE WY Report May 2022 Final | 20221214.MT.22cv1853.AR Bates/MT_0084027-MT_0084047.pdf | WELC | MTSO |
| MT_0084048 | MT_0084124 | 77 | 2022.05.16 | Reference/Citations for Comments and Protests/WELG/WELC | MT_0084048-MT_0084124.pdf | Tyndall_Production_Phaseout_Report_final_text_3 | 20221214.MT.22cv1853.AR Bates/MT_0084048-MT_0084124.pdf | WELC | MTSO |
| MT_0084125 | MT_0084126 | 2 | 2022.05.17 | Protests | MT_0084125-MT_0084126.pdf | June 2022 Sale Friends of the Earth ePlanning Submission | 20221214.MT.22cv1853.AR Bates/MT_0084125-MT_0084126.pdf | Friends of the Earth | MTSO |
| MT_0084127 | MT_0084578 | 452 | 2022.05.17 | Protests | MT_0084127-MT_0084578.pdf | June 2022 Sale Friends of the Earth Protest Letter | 20221214.MT.22cv1853.AR Bates/MT_0084127-MT_0084578.pdf | Friends of the Earth | MTSO |
| MT_0084579 | MT_0084592 | 14 | 2022.05.18 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0084579-MT_0084592.pdf | Adgate et al. 2014. Potential Public Health Hazards, Exposures and Health Effects from Unconventional Natural Gas Development. Environ. Sci. Technol. 08.05.2014 Vol. 48 Issue 15 8307-8320. https://doi.org/10.1021/es404621d | 20221214.MT.22cv1853.AR Bates/MT_0084579-MT_0084592.pdf | WELC | MTSO |
| MT_0084593 | MT_0084754 | 162 | 2022.05.18 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0084593-MT_0084754.pdf | ALA State of the Air 2020 | 20221214.MT.22cv1853.AR Bates/MT_0084593-MT_0084754.pdf | WELC | MTSO |
| MT_0084755 | MT_0084810 | 56 | 2022.05.18 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0084755-MT_0084810.pdf | International Energy Agency, 2021. Curtailing Methane Emissions from Fossil Fuel Operations: Pathways to a 75% cut by 2030. OECD. https://doi.org/10.1787/1616ff90-en | 20221214.MT.22cv1853.AR Bates/MT_0084755-MT_0084810.pdf | WELC | MTSO |
| MT_0084811 | MT_0084842 | 32 | 2022.05.18 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0084811-MT_0084842.pdf | IPCC AR6 WGI SPM | 20221214.MT.22cv1853.AR Bates/MT_0084811-MT_0084842.pdf | WELC | MTSO |
| MT_0084843 | MT_0084954 | 112 | 2022.05.18 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0084843-MT_0084954.pdf | IPCC AR6 WGI TS | 20221214.MT.22cv1853.AR Bates/MT_0084843-MT_0084954.pdf | WELC | MTSO |
| MT_0084955 | MT_0088630 | 3676 | 2022.05.18 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0084955-MT_0088630.pdf | IPCC AR6 WGIII FinalDraft FullReport (2022) | 20221214.MT.22cv1853.AR Bates/MT_0084955-MT_0088630.pdf | WELC | MTSO |
| MT_0088631 | MT_0091543 | 2913 | 2022.05.18 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0088631-MT_0091543.pdf | IPCC AR6 WGIII FullReport (2022) | 20221214.MT.22cv1853.AR Bates/MT_0088631-MT_0091543.pdf | WELC | MTSO |
| MT_0091544 | MT_0091545 | 2 | 2022.05.18 | Protests | MT_0091544-MT_0091545.pdf | June 2022 Sale 1. Blake Oil and Gas Protest Letter | 20221214.MT.22cv1853.AR Bates/MT_0091544-MT_0091545.pdf | Blake Oil and Gas | MTSO |
| MT_0091546 | MT_0091547 | 2 | 2022.05.18 | Protests | MT_0091546-MT_0091547.pdf | June 2022 Sale 3. Blake Oil and Gas Protest Submission ePlanning | 20221214.MT.22cv1853.AR Bates/MT_0091546-MT_0091547.pdf | Blake Oil and Gas | MTSO |
| MT_0091548 | MT_0091549 | 2 | 2022.05.18 | Protests | MT_0091548-MT_0091549.pdf | June 2022 Sale 4. Blake Oil and Gas Lease parcels and stipulations for protest | 20221214.MT.22cv1853.AR Bates/MT_0091548-MT_0091549.pdf | Blake Oil and Gas | MTSO |
| MT_0091550 | MT_0091568 | 19 | 2022.05.18 | Protests | MT_0091550-MT_0091568.pdf | June 2022 Sale 5. Blake Oil State of Montana HCP Letter | 20221214.MT.22cv1853.AR Bates/MT_0091550-MT_0091568.pdf | Blake Oil and Gas | MTSO |
| MT_0091569 | MT_0091598 | 30 | 2022.05.18 | Protests | MT_0091569-MT_0091598.pdf | June 2022 Sale Wilderness Society Protest Submission 2022.05.17 | 20221214.MT.22cv1853.AR Bates/MT_0091569-MT_0091598.pdf | WELC | MTSO |
| MT_0091599 | MT_0091600 | 2 | 2022.05.18 | Protests | MT_0091599-MT_0091600.pdf | June 2022 Sale Wilderness Society Protest Submission ePlanning 2022.05.17 | 20221214.MT.22cv1853.AR Bates/MT_0091599-MT_0091600.pdf | WELC | MTSO |
| MT_0091601 | MT_0092629 | 1029 | 2022.05.18 | Protests | MT_0091601-MT_0092629.pdf | June 2022 Sale Wilderness Society Exhibit A | 20221214.MT.22cv1853.AR Bates/MT_0091601-MT_0092629.pdf | WELC | MTSO |
| MT_0092630 | MT_0093105 | 476 | 2022.05.18 | Protests | MT_0092630-MT_0093105.pdf | June 2022 Sale Wilderness Society Exhibit B | 20221214.MT.22cv1853.AR Bates/MT_0092630-MT_0093105.pdf | WELC | MTSO |
| MT_0093106 | MT_0093772 | 667 | 2022.05.18 | Protests | MT_0093106-MT_0093772.pdf | June 2022 Sale Wilderness Society Exhibit C | 20221214.MT.22cv1853.AR Bates/MT_0093106-MT_0093772.pdf | WELC | MTSO |
| MT_0093773 | MT_0094453 | 681 | 2022.05.18 | Protests | MT_0093773-MT_0094453.pdf | June 2022 Sale Wilderness Society Exhibit D | 20221214.MT.22cv1853.AR Bates/MT_0093773-MT_0094453.pdf | WELC | MTSO |
| MT_0094454 | MT_0094482 | 29 | 2022.05.18 | Protests | MT_0094454-MT_0094482.pdf | June 2022 Sale Wilderness Society Exhibit E | 20221214.MT.22cv1853.AR Bates/MT_0094454-MT_0094482.pdf | WELC | MTSO |
| MT_0094483 | MT_0094484 | 2 | 2022.05.18 | Protests | MT_0094483-MT_0094484.pdf | June 2022 Sale Zelasko ePlanning Submission | 20221214.MT.22cv1853.AR Bates/MT_0094483-MT_0094484.pdf | WELC | MTSO |
| MT_0094485 | MT_0094486 | 2 | 2022.05.18 | Protests | MT_0094485-MT_0094486.pdf | June 2022 Sale WELC Montana ePlanning Submission | 20221214.MT.22cv1853.AR Bates/MT_0094485-MT_0094486.pdf | WELC | MTSO |
| MT_0094487 | MT_0094487 | 1 | 2022.05.18 | Protests | MT_0094487-MT_0094487.pdf | June 2022 Sale WELC Montana Cover Letter | 20221214.MT.22cv1853.AR Bates/MT_0094487-MT_0094487.pdf | WELC | MTSO |
| MT_0094488 | MT_0094572 | 85 | 2022.05.18 | Protests | MT_0094488-MT_0094572.pdf | June 2022 Sale WELC Protest Montana Dakota | 20221214.MT.22cv1853.AR Bates/MT_0094488-MT_0094572.pdf | WELC | MTSO |
| MT_0094573 | MT_0094581 | 9 | 2022.05.18 | Protests | MT_0094573-MT_0094581.pdf | June 2022 Sale WELC MT Lease Sale Protest Appendix A Exhibit List | 20221214.MT.22cv1853.AR Bates/MT_0094573-MT_0094581.pdf | WELC | MTSO |
| MT_0094582 | MT_0094583 | 2 | 2022.05.18 | Protests | MT_0094582-MT_0094583.pdf | June 2022 Sale WELC Appendix B List of Acronyms | 20221214.MT.22cv1853.AR Bates/MT_0094582-MT_0094583.pdf | WELC | MTSO |
| MT_0094584 | MT_0094584 | 1 | 2022.05.18 | Protests | MT_0094584-MT_0094584.pdf | June 2022 Sale App C Montana Proof of Delivery | 20221214.MT.22cv1853.AR Bates/MT_0094584-MT_0094584.pdf | WELC | MTSO |
| MT_0094585 | MT_0094588 | 4 | 2022.05.18 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0094585-MT_0094588.pdf | Minnesota Pollution Control Agency Cumulative Impact Analysis | 20221214.MT.22cv1853.AR Bates/MT_0094585-MT_0094588.pdf | WELC | MTSO |
| MT_0094589 | MT_0094591 | 3 | 2022.05.18 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0094589-MT_0094591.pdf | NM DOH Adult Asthma ER Visits | 20221214.MT.22cv1853.AR Bates/MT_0094589-MT_0094591.pdf | WELC | MTSO |
| MT_0094592 | MT_0094689 | 98 | 2022.05.18 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0094592-MT_0094689.pdf | NM DOH Burden of Asthma in NM | 20221214.MT.22cv1853.AR Bates/MT_0094592-MT_0094689.pdf | WELC | MTSO |
| MT_0094690 | MT_0094692 | 3 | 2022.05.18 | Reference/Citations for Comments and Protests/WEG/WELC | MT_0094690-MT_0094692.pdf | NM DOH Child Asthma ER Visits | 20221214.MT.22cv1853.AR Bates/MT_0094690-MT_0094692.pdf | WELC | MTSO |

| Bates Begin | Bates End | Pages | Date | Category | Filename | Description | Link | Source | Access |
|---|---|---|---|---|---|---|---|---|---|
| MT 0094693 | MT 0094695 | 3 | 2022.05.18 | Reference/Citations for Comments and Protests/WEG/WELC | MT 0094693-MT 0094695.pdf | NM DOH Prenatal Care in First Trimester | 20221214.MT.22cv1853.AR Bates/MT 0094693-MT 0094695.pdf | WELC | MTSO |
| MT 0094696 | MT 0094810 | 115 | 2022.05.18 | Reference/Citations for Comments and Protests/WEG/WELC | MT 0094696-MT 0094810.pdf | USFWS Pallid-Sturgeon-Contaminants-Assessment | 20221214.MT.22cv1853.AR Bates/MT 0094696-MT 0094810.pdf | WELC | MTSO |
| MT 0094811 | MT 0094821 | 11 | 2022.05.18 | Reference/Citations for Comments and Protests/WEG/WELC | MT 0094811-MT 0094821.pdf | Welsby, D., Price, J., Pye, S., Ekins, P., 2021. Unextractable fossil fuels in a 1.5 °C world. Nature 597, 230–234. https://doi.org/10.1038/s41586-021-03821-8 | 20221214.MT.22cv1853.AR Bates/MT 0094811-MT 0094821.pdf | WELC | MTSO |
| MT 0094822 | MT 0094822 | 1 | 2022.05.18 | Reference/Citations for Comments and Protests/WEG/WELC | MT 0094822-MT 0094822.pdf | WestAntelope3LBA(2015) | 20221214.MT.22cv1853.AR Bates/MT 0094822-MT 0094822.pdf | WELC | MTSO |
| MT 0094823 | MT 0094829 | 7 | 2022.05.18 | Reference/Citations for Comments and Protests/WEG/WELC | MT 0094823-MT 0094829.pdf | Willis, M.D., Jusko, T.A., Halterman, J.S., Hill, E.L., 2018. Unconventional natural gas development and pediatric asthma hospitalizations in Pennsylvania. Environmental Research 166, 402–408. https://doi.org/10.1016/j.envres.2018.06.022 | 20221214.MT.22cv1853.AR Bates/MT 0094823-MT 0094829.pdf | WELC | MTSO |
| MT 0094830 | MT 0094839 | 10 | 2022.05.18 | Reference/Citations for Comments and Protests/WEG/WELC | MT 0094830-MT 0094839.pdf | Witter et al 2014. Occupational exposures in the oil and gas extraction industry: State of the science and research recommendations; Occupational Exposure in Oil and Gas Industry. Am. J. Ind. Med. 57:7 847-856 07/2014. https://onlinelibrary.wiley.com/doi/10.1002/ajim.22316 Witter et al. 2013. The Use of Health Impact Assessment for a Community Undergoing Natural Gas Development. Am J Public Health 06/2013. 103:6 1002-1010. DOI:10.2105/AJPH.2012.301017 https://ajph.aphapublications.org/doi/full/10.2105/AJPH.2012.301017 | 20221214.MT.22cv1853.AR Bates/MT 0094830-MT 0094839.pdf | WELC | MTSO |
| MT 0094840 | MT 0094848 | 9 | 2022.05.18 | Reference/Citations for Comments and Protests/WEG/WELC | MT 0094840-MT 0094848.pdf | | 20221214.MT.22cv1853.AR Bates/MT 0094840-MT 0094848.pdf | WELC | MTSO |
| MT 0094849 | MT 0094855 | 7 | 2022.05.18 | Reference/Citations for Comments and Protests/WEG/WELC | MT 0094849-MT 0094855.pdf | WY Office of State Lands Tract Listing July 2021 | 20221214.MT.22cv1853.AR Bates/MT 0094849-MT 0094855.pdf | WELC | MTSO |
| MT 0094856 | MT 0094862 | 7 | 2022.05.18 | Reference/Citations for Comments and Protests/WEG/WELC | MT 0094856-MT 0094862.pdf | WY Office of State Lands Tract Listing Oct 2021 | 20221214.MT.22cv1853.AR Bates/MT 0094856-MT 0094862.pdf | WELC | MTSO |
| MT 0094863 | MT 0094867 | 5 | 2022.05.18 | Reference/Citations for Comments and Protests/WEG/WELC | MT 0094863-MT 0094867.pdf | Zaflos, J., n.d. Wells left behind by industry threaten to overwhelm Western states. 5. | 20221214.MT.22cv1853.AR Bates/MT 0094863-MT 0094867.pdf | WELC | MTSO |
| MT 0094868 | MT 0094868 | 1 | 2022.05.19 | Sale Notice Amendment | MT 0094868-MT 0094868.pdf | Sale Notice Amendment No1 adding CA | 20221214.MT.22cv1853.AR Bates/MT 0094868-MT 0094868.pdf | MTSO | Public |
| MT 0094869 | MT 0094881 | 13 | 2022.05.19 | Protests | MT 0094869-MT 0094881.pdf | June 2022 Sale Richard Spotts Protest Attachment 1 | 20221214.MT.22cv1853.AR Bates/MT 0094869-MT 0094881.pdf | Richard Spotts | MTSO |
| MT 0094882 | MT 0094884 | 3 | 2022.05.19 | Protests | MT 0094882-MT 0094884.pdf | June 2022 Sale Richard Spotts ePlanning submission | 20221214.MT.22cv1853.AR Bates/MT 0094882-MT 0094884.pdf | Richard Spotts | MTSO |
| MT 0094885 | MT 0094885 | 1 | 2022.05.20 | Reference/Citations for Comments and Protests/WEG/WELC | MT 0094885-MT 0094885.pdf | MTBLM Thankyou letter 5 20 22 | 20221214.MT.22cv1853.AR Bates/MT 0094885-MT 0094885.pdf | WEG et al | MTSO |
| MT 0094886 | MT 0094886 | 1 | 2022.05.24 | Sale Notice Amendment | MT 0094886-MT 0094886.pdf | Sale Notice Amendment No 2 adding CA | 20221214.MT.22cv1853.AR Bates/MT 0094886-MT 0094886.pdf | MTSO | Public |
| MT 0094887 | MT 0094890 | 4 | 2022.06.07 | Sale Notice Amendment | MT 0094887-MT 0094890.pdf | Sale Notice Amendment No 3; parcel descriptions and stipulations | 20221214.MT.22cv1853.AR Bates/MT 0094887-MT 0094890.pdf | MTSO | Public |
| MT 0094891 | MT 0094891 | 1 | 2022.06.23 | Sale Notice Amendment | MT 0094891-MT 0094891.pdf | Sale Notice Amendment No 4; stipulations | 20221214.MT.22cv1853.AR Bates/MT 0094891-MT 0094891.pdf | MTSO | Public |
| MT 0094892 | MT 0094892 | 1 | 2022.06.23 | Sale Notice Amendment | MT 0094892-MT 0094892.pdf | Sale Notice Amendment No 5; sale date | 20221214.MT.22cv1853.AR Bates/MT 0094892-MT 0094892.pdf | MTSO | Public |
| MT 0094893 | MT 0095012 | 120 | 2022.06.28 | Final EA | MT 0094893-MT 0095012.pdf | 2022 June Lease Sale EA Final | 20221214.MT.22cv1853.AR Bates/MT 0094893-MT 0095012.pdf | MTSO | Public |
| MT 0095013 | MT 0095031 | 19 | 2022.06.28 | Final EA | MT 0095013-MT 0095031.pdf | EA Final Appendix A Lease Parcels and Stipulations | 20221214.MT.22cv1853.AR Bates/MT 0095013-MT 0095031.pdf | MTSO | Public |
| MT 0095032 | MT 0095090 | 59 | 2022.06.28 | Final EA | MT 0095032-MT 0095090.pdf | EA Final Appendix B Stipulation Definitions | 20221214.MT.22cv1853.AR Bates/MT 0095032-MT 0095090.pdf | MTSO | Public |
| MT 0095091 | MT 0095119 | 29 | 2022.06.28 | Final EA | MT 0095091-MT 0095119.pdf | EA Final Appendix C Final Maps | 20221214.MT.22cv1853.AR Bates/MT 0095091-MT 0095119.pdf | MTSO | Public |
| MT 0095120 | MT 0095127 | 8 | 2022.06.28 | Final EA | MT 0095120-MT 0095127.pdf | EA Final Appendix D Reasonably Foreseeable Development | 20221214.MT.22cv1853.AR Bates/MT 0095120-MT 0095127.pdf | MTSO | Public |
| MT 0095128 | MT 0095240 | 113 | 2022.06.28 | Final EA | MT 0095128-MT 0095240.pdf | EA Final_Appendix E 2020 BLM Specialist Report - GHG Emissions and Climate Trends | 20221214.MT.22cv1853.AR Bates/MT 0095128-MT 0095240.pdf | MTSO | Public |
| MT 0095241 | MT 0095255 | 15 | 2022.06.28 | Final EA | MT 0095241-MT 0095255.pdf | EA Final Appendix F Hydraulic Fracturing White Paper | 20221214.MT.22cv1853.AR Bates/MT 0095241-MT 0095255.pdf | MTSO | Public |
| MT 0095256 | MT 0095270 | 15 | 2022.06.28 | Final EA | MT 0095256-MT 0095270.pdf | EA Final Appendix G Water Well Maps | 20221214.MT.22cv1853.AR Bates/MT 0095256-MT 0095270.pdf | MTSO | Public |
| MT 0095271 | MT 0095285 | 15 | 2022.06.28 | Final EA | MT 0095271-MT 0095285.pdf | EA Final Appendix H Impaired Waters | 20221214.MT.22cv1853.AR Bates/MT 0095271-MT 0095285.pdf | MTSO | Public |
| MT 0095286 | MT 0095297 | 12 | 2022.06.28 | Final EA | MT 0095286-MT 0095297.pdf | EA Final Appendix I Wildlife Maps | 20221214.MT.22cv1853.AR Bates/MT 0095286-MT 0095297.pdf | MTSO | Public |
| MT 0095298 | MT 0095440 | 143 | 2022.06.28 | Final EA | MT 0095298-MT 0095440.pdf | EA Final Appendix J Comment Responses | 20221214.MT.22cv1853.AR Bates/MT 0095298-MT 0095440.pdf | MTSO | Public |
| MT 0095441 | MT 0095442 | 2 | 2022.06.28 | Final EA | MT 0095441-MT 0095442.pdf | EA Final Appendix K Deferral Criteria | 20221214.MT.22cv1853.AR Bates/MT 0095441-MT 0095442.pdf | MTSO | Public |
| MT 0095443 | MT 0095448 | 6 | 2022.06.28 | Signed FONSI | MT 0095443-MT 0095448.pdf | 2022 June Lease Sale FONSI Signed | 20221214.MT.22cv1853.AR Bates/MT 0095443-MT 0095448.pdf | MTSO | Public |
| MT 0095449 | MT 0095450 | 2 | 2022.06.28 | Signed Decision Record | MT 0095449-MT 0095450.pdf | 2022 June Lease Sale DR Final Signed | 20221214.MT.22cv1853.AR Bates/MT 0095449-MT 0095450.pdf | MTSO | Public |
| MT 0095451 | MT 0095454 | 4 | 2022.06.28 | Sale Notice Amendment | MT 0095451-MT 0095454.pdf | Sale Notice Amendment No 6; adding CA | 20221214.MT.22cv1853.AR Bates/MT 0095451-MT 0095454.pdf | MTSO | Public |
| MT 0095455 | MT 0095456 | 2 | 2022.06.28 | Protest Decision | MT 0095455-MT 0095456.pdf | June 2022 Sale Blake Oil and Gas Protest Response Signed | 20221214.MT.22cv1853.AR Bates/MT 0095455-MT 0095456.pdf | Blake Oil and Gas | MTSO |
| MT 0095457 | MT 0095459 | 3 | 2022.06.28 | Protest Decision | MT 0095457-MT 0095459.pdf | June 2022 Sale Friends of the Earth Protest Response Signed | 20221214.MT.22cv1853.AR Bates/MT 0095457-MT 0095459.pdf | Friends of the Earth | MTSO |
| MT 0095460 | MT 0095494 | 35 | 2022.06.28 | Protest Decision | MT 0095460-MT 0095494.pdf | June 2022 Sale Richard Spotts Protest Response Signed | 20221214.MT.22cv1853.AR Bates/MT 0095460-MT 0095494.pdf | Richard Spotts | MTSO |
| MT 0095495 | MT 0095508 | 14 | 2022.06.28 | Protest Decision | MT 0095495-MT 0095508.pdf | June 2022 Sale WELC Protest Response Signed | 20221214.MT.22cv1853.AR Bates/MT 0095495-MT 0095508.pdf | WELC | MTSO |
| MT 0095509 | MT 0095511 | 3 | 2022.06.28 | Protest Decision | MT 0095509-MT 0095511.pdf | June 2022 Sale Wilderness Society Protest Response Signed | 20221214.MT.22cv1853.AR Bates/MT 0095509-MT 0095511.pdf | WELC | MTSO |
| MT 0095512 | MT 0095516 | 5 | 2022.06.28 | Protest Decision | MT 0095512-MT 0095516.pdf | June 2022 Sale Zelasko Protest Response Signed | 20221214.MT.22cv1853.AR Bates/MT 0095512-MT 0095516.pdf | MTSO | MTSO |
| MT 0095517 | MT 0095517 | 1 | 2022.07.01 | Sale Results | MT 0095517-MT 0095517.pdf | MT 2022 06 Sale Results Summary Public 06-30-2022 | 20221214.MT.22cv1853.AR Bates/MT 0095517-MT 0095517.pdf | MTSO Adjudication | Public |
| MT 0095518 | MT 0095518 | 1 | 2022.07.05 | Sale Results | MT 0095518-MT 0095518.pdf | MT 2022 06 Noncompetitive Sale Summary Report 07-05-2022 | 20221214.MT.22cv1853.AR Bates/MT 0095518-MT 0095518.pdf | MTSO Adjudication | Public |
| MT 0095519 | MT 0095522 | 4 | 2022.07.13 | Sale Results | MT 0095519-MT 0095522.pdf | MT 2022 06 Sale Results Detail | 20221214.MT.22cv1853.AR Bates/MT 0095519-MT 0095522.pdf | MTSO Adjudication | Public |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Dakota Resource Council v DOI et al.*, Case No. 1:22-cv-1853 (DDC) | | | | | | | | | | |
| BLM Montana_Dakotas June 2022 Administrative Record Index- Privilege Log | | | | | | | | | | |
| Beginning Bates | Ending Bates | Pages | Date | Document Type | Filename | Hyperlink | Description | Author(s) | Recipient(s) | Privilege | Privilege and Justification |
| MT_0023360 | MT_0023383 | 24 | 2020.09.22 | NEPA | MT_0023360-MT_0023383.pdf | 20221214.MT.22cv1853.AR Bates/MT | MT-020-20-153_March 2021 Lease Memo | Cultural Specialist | MTSO | Redact | NHPA/ARPA Cultural Resources; memo discussing nature and location of cultural properties |
| NA | NA | 21 | 2021.10.06 | NEPA | 2021.10.06 Cultural Specialist Report February 2022 NDFO Lease Sale.pdf | NA | Cultural Specialist Report February 2022 NDFO Lease Sale | Cultural Specialist | MTSO | Withhold | NHPA/ARPA Cultural Resources; memo discussing nature and location of cultural properties |
| NA | NA | 1 | 2021.10.06 | NEPA | 2021.10.06 Map_Parcel0234.pdf | NA | Map_Parcel0234 | MTSO | Cultural Specialist | Withhold | NHPA/ARPA Cultural Resources; depicting location of cultural properties |
| NA | NA | 1 | 2021.10.06 | NEPA | 2021.10.06 Map_Parcel0235.pdf | NA | Map_Parcel0235 | MTSO | Cultural Specialist | Withhold | NHPA/ARPA Cultural Resources; depicting location of cultural properties |
| NA | NA | 1 | 2021.10.06 | NEPA | 2021.10.06 Map_Parcel0241.pdf | NA | Map_Parcel0241 | MTSO | Cultural Specialist | Withhold | NHPA/ARPA Cultural Resources; depicting location of cultural properties |
| NA | NA | 1 | 2021.10.06 | NEPA | 2021.10.06 Map_Parcel0242.pdf | NA | Map_Parcel0242 | MTSO | Cultural Specialist | Withhold | NHPA/ARPA Cultural Resources; depicting location of cultural properties |
| NA | NA | 1 | 2021.10.06 | NEPA | 2021.10.06 Map_Parcel0243.pdf | NA | Map_Parcel0243 | MTSO | Cultural Specialist | Withhold | NHPA/ARPA Cultural Resources; depicting location of cultural properties |
| NA | NA | 1 | 2021.10.06 | NEPA | 2021.10.06 Map_Parcel0244.pdf | NA | Map_Parcel0244 | MTSO | Cultural Specialist | Withhold | NHPA/ARPA Cultural Resources; depicting location of cultural properties |
| NA | NA | 1 | 2021.10.06 | NEPA | 2021.10.06 Map_Parcel0245.pdf | NA | Map_Parcel0245 | MTSO | Cultural Specialist | Withhold | NHPA/ARPA Cultural Resources; depicting location of cultural properties |
| NA | NA | 1 | 2021.10.06 | NEPA | 2021.10.06 Map_Parcel0246.pdf | NA | Map_Parcel0246 | MTSO | Cultural Specialist | Withhold | NHPA/ARPA Cultural Resources; depicting location of cultural properties |
| NA | NA | 1 | 2021.10.06 | NEPA | 2021.10.06 Map_Parcel0247.pdf | NA | Map_Parcel0247 | MTSO | Cultural Specialist | Withhold | NHPA/ARPA Cultural Resources; depicting location of cultural properties |
| NA | NA | 1 | 2021.10.06 | NEPA | 2021.10.06 Map_Parcel0249.pdf | NA | Map_Parcel0249 | MTSO | Cultural Specialist | Withhold | NHPA/ARPA Cultural Resources; depicting location of cultural properties |
| NA | NA | 1 | 2021.10.06 | NEPA | 2021.10.06 Map_Parcel0250.pdf | NA | Map_Parcel0250 | MTSO | Cultural Specialist | Withhold | NHPA/ARPA Cultural Resources; depicting location of cultural properties |
| NA | NA | 1 | 2021.10.06 | NEPA | 2021.10.06 Map_Parcel0251.pdf | NA | Map_Parcel0251 | MTSO | Cultural Specialist | Withhold | NHPA/ARPA Cultural Resources; depicting location of cultural properties |
| NA | NA | 1 | 2021.10.06 | NEPA | 2021.10.06 Map_Parcel0252.pdf | NA | Map_Parcel0252 | MTSO | Cultural Specialist | Withhold | NHPA/ARPA Cultural Resources; depicting location of cultural properties |
| NA | NA | 1 | 2021.10.06 | NEPA | 2021.10.06 Map_Parcel0252_36k.pdf | NA | Map_Parcel0252_36k | MTSO | Cultural Specialist | Withhold | NHPA/ARPA Cultural Resources; depicting location of cultural properties |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NA | NA | 1 | 2021.10.06 | NEPA | 2021.10.06 Map_Parcel0253.pdf | NA | Map_Parcel0253 | MTSO | Cultural Specialist | Withhold | NHPA/ARPA Cultural Resources; depicting location of cultural properties |
| MT_0052641 | MT_0052662 | 22 | 2021.10.12 | NEPA | MT_0052641-MT_0052662.pdf | 20221214.MT.22cv1853.AR Bates/MT_ | MT-020-21-194_February 2022 Lease Memo | Cultural Specialist | MTSO | Redact | NHPA/ARPA Cultural Resources; memo discussing nature and location of cultural properties |
| MT_0059697 | MT_0059698 | 2 | 2021.11.24 | NEPA | MT_0059697-MT_0059698.pdf | 20221214.MT.22cv1853.AR Bates/MT_ | Northern Cheyenne Comment Response | Northern Cheyenne | MTSO | Redact | NHPA/ARPA Cultural Resources; discussing nature and location of cultural sites/significance to tribe |
| MT_0059729 | MT_0059732 | 4 | 2021.12.03 | NEPA | MT_0059729-MT_0059732.pdf | 20221214.MT.22cv1853.AR Bates/MT_ | MT-020-22-25_Q2 Lease Memo | Cultural Specialist | MTSO | Redact | NHPA/ARPA Cultural Resources; memo discussing nature and location of eligible cultural/tribal properties |