# Exhibit 4
## Index for BLM Wyoming

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Dakota Resource Council v DOI et al.*, Case No. 1:22-cv-1853 (DDC) | | | | | | | | | | |
| **BLM WY June 2022 Administrative Record Index** | | | | | | | | | | |
| **Beginning Bates \*Stamp begins with Bates Number WY400000. There are no records before this** | **Ending Bates** | **No. of Pages** | **Date** | **Date Estimated (Y/N)** | **Document Type** | **Bates** | **Hyperlink** | **Subject/Title** | **Author(s)** | **Recipient(s)** |
| NA-password protected; couldn't be bate-stamped | NA-password protected; couldn't be bate-stamped | 477 | 1/1/2017 | Y | Reference | 2022-06.reference.20170101.0000.2017 Climate Science Special Report: Fourth National Climate Assessment.pdf | NA-password protected; couldn't be bate-stamped | 2017 Climate Science Special Report: Fourth National Climate Assessment | USGCR | |
| This file did not load for Bates stamping; the records are in the AR. | | 698 | 8/22/2008 | Y | Reference | This file did not load for Bates stamping; the records are in the AR | This file did not load for Bates stamping; The records are in the AR | RMP/KFO_PRMP_FEIS | BLM | BLM |
| This file did not load for Bates stamping; the records are in the AR | | 378 | 8/22/2008 | Y | Reference | This file did not load for Bates stamping; the records are in the AR | This file did not load for Bates stamping; The records are in the AR | PRMP/KFO PRMP Appendices | BLM | BLM |
| WY400000 | WY400001 | 2 | 10/1/2020 | N | NEPA | WY400000-WY400001.pdf | WY400000-WY400001.pdf | Cultural Review/NHPAProjectReview | BLM | WY SHPO |
| WY400002 | WY400003 | 2 | 10/2/2020 | N | NEPA | WY400002-WY400003.pdf | WY400002-WY400003.pdf | Cultural Review/LeaseReviewTransmission Baxter att5 | BLM | WY SHPO |
| WY400004 | WY400004 | 1 | 1/5/2021 | N | NEPA | WY400004-WY400004.pdf | WY400004-WY400004.pdf | Cultural Review/NHPAProjectReview | BLM | WY SHPO |
| WY400005 | WY400005 | 1 | 1/6/2021 | N | NEPA | WY400005-WY400005.pdf | WY400005-WY400005.pdf | WFO ID Team Correspondence Cultural att1 | BLM | BLM |
| WY400006 | WY400008 | 3 | 1/19/2021 | N | NEPA | WY400006-WY400008.pdf | WY400006-WY400008.pdf | Comments/March2021OilGasLeaseSale Report1 | BLM | BLM |
| WY400009 | WY400009 | 1 | 3/30/2021 | N | NEPA | WY400009-WY400009.pdf | WY400009-WY400009.pdf | Cultural Review/Cultural DBUverbage_2021 2ndQtr Oil and Gas Lease Parcel Review | BLM | BLM |
| WY400010 | WY400011 | 2 | 3/30/2021 | N | NEPA | WY400010-WY400011.pdf | WY400010-WY400011.pdf | Cultural Review/WyoTrack Submittal DBU_WY_2021_S47_033021 | BLM | BLM |
| WY400012 | WY400016 | 5 | 4/30/2021 | N | Reference | WY400012-WY400016.pdf | WY400012-WY400016.pdf | Instruction Memorandum 2021-027: Oil and Gas Leasing — Land Use Planning and Lease Parcel Reviews | BLM | BLM |
| WY400017 | WY400020 | 4 | 8/24/2021 | N | email | WY400017-WY400020.pdf | WY400017-WY400020.pdf | Re EXTERNAL Fwd Interior Files Court Brief Outlining Next Steps in Leasing Program | BLM | Wyoming Governors Office |
| WY400021 | WY400022 | 2 | | | | WY400021-WY400022.pdf | WY400021-WY400022.pdf | Interior Departments Files Court Outlining Next Steps in Leasing Program | | |
| WY400023 | WY400023 | 1 | | | | WY400023-WY400023.pdf | WY400023-WY400023.pdf | Culver_Leasing Memo | | |
| WY400024 | WY400025 | 2 | 8/31/2021 | N | External Communication | WY400024-WY400025.pdf | WY400024-WY400025.pdf | BLM News BLM Wyoming seeks public input on proposals for upcoming oil and gas lease sale | BLM | BLM |
| WY400026 | WY400026 | 1 | 9/3/2021 | N | Scoping | WY400026-WY400026.pdf | WY400026-WY400026.pdf | Map/Scoping Map | BLM | BLM |
| WY400027 | WY400147 | 121 | 9/3/2021 | N | Scoping | WY400027-WY400147.pdf | WY400027-WY400147.pdf | Scoping/Wyoming Scoping Parcels Publishied | BLM | BLM |
| WY400148 | WY400149 | 2 | 9/3/2021 | N | email | WY400148-WY400149.pdf | WY400148-WY400149.pdf | RE_[EXTERNAL] Need GIS Data for Wyoming Lease Sale Scoping | BLM | Rocky Mountain Wild |
| WY400150 | WY400152 | 3 | 9/3/2021 | N | email | WY400150-WY400152.pdf | WY400150-WY400152.pdf | Re EXTERNAL Need GIS Data for Wyoming Lease Sale Scoping | Rocky Mountain Wild | BLM |
| WY400153 | WY400155 | 3 | 9/3/2021 | N | email | WY400153-WY400155.pdf | WY400153-WY400155.pdf | RE_[EXTERNAL] BLM's proposed lease sale - GIS data_ | BLM | Angler Conservation Program |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WY400156 | WY400160 | 5 | 9/13/2021 | Y | Scoping | WY400156-WY400160.pdf | WY400156-WY400160.pdf | Scoping/Jeremy Nichols WEG Scoping Comment WY-1-500165980 e-att 1 | WildEath Guardians | BLM |
| WY400161 | WY400162 | 2 | 9/13/2021 | Y | Scoping | WY400161-WY400162.pdf | WY400161-WY400162.pdf | Scoping/Jeremy Nichols WEG Scoping Comment WY-1-500165980 | WildEath Guardians | BLM |
| WY400163 | WY400163 | 1 | 9/14/2021 | N | e-attachment | WY400163-WY400163.pdf | WY400163-WY400163.pdf | 2022 Scoping Map att 1 | BLM | BLM |
| WY400164 | WY400164 | 1 | 9/14/2021 | N | email | WY400164-WY400164.pdf | WY400164-WY400164.pdf | 2022 Scoping Map error; missing parcel | BLM | BLM |
| WY400165 | WY400168 | 4 | 9/21/2021 | N | email | WY400165-WY400168.pdf | WY400165-WY400168.pdf | RE_ SCOPING -- Re_ [EXTERNAL] O&G Lease map questions | BLM | Kail |
| WY400169 | WY400169 | 1 | 9/22/2021 | N | External Communication | WY400169-WY400169.pdf | WY400169-WY400169.pdf | Response to Nichols Request for Extension on Proposed Onshore Oil and Gas Leasing | BLM | BLM |
| WY400170 | WY400170 | 1 | 9/24/2021 | Y | Scoping | WY400170-WY400170.pdf | WY400170-WY400170.pdf | Scoping/Jennifer Burris Scoping Comment WY-1-500184270 e-att 1 | Burris | BLM |
| WY400171 | WY400172 | 2 | 9/24/2021 | Y | Scoping | WY400171-WY400172.pdf | WY400171-WY400172.pdf | Scoping/Jennifer Burris Scoping Comment WY-1-500184270 | Burris | BLM |
| WY400173 | WY400174 | 2 | 9/27/2021 | Y | Scoping | WY400173-WY400174.pdf | WY400173-WY400174.pdf | Scoping/Rocky Stoner Scoping Comment WY-1-500191364 | Stoner | BLM |
| WY400175 | WY400178 | 4 | 9/28/2021 | Y | Scoping | WY400175-WY400178.pdf | WY400175-WY400178.pdf | Scoping/Craig Bromley OCTA Scoping Comment WY-1-500191791 e-att 1 | Oregon-California Trails Association | BLM |
| WY400179 | WY400180 | 2 | 9/28/2021 | Y | Scoping | WY400179-WY400180.pdf | WY400179-WY400180.pdf | Scoping/Craig Bromley OCTA Scoping Comment WY-1-500191791 | Oregon-California Trails Association | BLM |
| WY400181 | WY400181 | 1 | 9/28/2021 | Y | Scoping | WY400181-WY400181.pdf | WY400181-WY400181.pdf | Scoping/Jana Weber CURED Scoping Comment WY-1-500192108 e-att 1 | Citizens United for Responsible Energy Development | BLM |
| WY400182 | WY400182 | 1 | 9/28/2021 | Y | Scoping | WY400182-WY400182.pdf | WY400182-WY400182.pdf | Scoping/Jana Weber CURED Scoping Comment WY-1-500192108 e-att 2 | Citizens United for Responsible Energy Development | BLM |
| WY400183 | WY400183 | 1 | 9/28/2021 | Y | Scoping | WY400183-WY400183.pdf | WY400183-WY400183.pdf | Scoping/Jana Weber CURED Scoping Comment WY-1-500192108 e-att 3 | Citizens United for Responsible Energy Development | BLM |
| WY400184 | WY400185 | 2 | 9/28/2021 | Y | Scoping | WY400184-WY400185.pdf | WY400184-WY400185.pdf | Scoping/Jana Weber CURED Scoping Comment WY-1-500192108 | Citizens United for Responsible Energy Development | BLM |
| WY400186 | WY400187 | 2 | 9/28/2021 | Y | Scoping | WY400186-WY400187.pdf | WY400186-WY400187.pdf | Scoping/Kathleen May Scoping Comment WY-1-500192237 | May | BLM |
| WY400188 | WY400191 | 4 | 9/28/2021 | Y | Scoping | WY400188-WY400191.pdf | WY400188-WY400191.pdf | Scoping/Kristin Yannone Scoping Comment WY-1-500192155 e-att 1 | Yannonne | BLM |
| WY400192 | WY400193 | 2 | 9/28/2021 | Y | Scoping | WY400192-WY400193.pdf | WY400192-WY400193.pdf | Scoping/Kristin Yannone Scoping Comment WY-1-500192155 | Yannonne | BLM |
| WY400194 | WY400195 | 2 | 9/28/2021 | N | Scoping | WY400194-WY400195.pdf | WY400194-WY400195.pdf | EXTERNAL Re Scoping Comment link - Wyoming Lease Sale | The Nature Conservancy | BLM |
| WY400196 | WY400197 | 2 | 9/29/2021 | Y | Scoping | WY400196-WY400197.pdf | WY400196-WY400197.pdf | Scoping/Aaron Scoping Comment WY-1-500193945 | Aaron | BLM |
| WY400198 | WY400199 | 2 | 9/29/2021 | Y | Scoping | WY400198-WY400199.pdf | WY400198-WY400199.pdf | Scoping/Alexander Muromcew Scoping Comment WY-1-500193657 | Muromcew | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WY400200 | WY400201 | 2 | 9/29/2021 | Y | Scoping | WY400200-WY400201.pdf | WY400200-WY400201.pdf | Hopka/Billie Jo Hopka Scoping Comment WY-1-500193983 | Hopka | BLM |
| WY400202 | WY400203 | 2 | 9/29/2021 | Y | Scoping | WY400202-WY400203.pdf | WY400202-WY400203.pdf | Scoping/Bob Hannigan Scoping Comment WY-1-500194692 | Hannigan | BLM |
| WY400204 | WY400205 | 2 | 9/29/2021 | Y | Scoping | WY400204-WY400205.pdf | WY400204-WY400205.pdf | Scoping/Brett Wadsworth Scoping Comment WY-1-500193589 | Wadsworth | BLM |
| WY400206 | WY400207 | 2 | 9/29/2021 | Y | Scoping | WY400206-WY400207.pdf | WY400206-WY400207.pdf | Scoping/Cory Curtis Scoping Comment WY-1-500194136 | Curtis | BLM |
| WY400208 | WY400209 | 2 | 9/29/2021 | Y | Scoping | WY400208-WY400209.pdf | WY400208-WY400209.pdf | Scoping/Edward Callaghan Scoping Comment WY-1-500193722 | Callaghhan | BLM |
| WY400210 | WY400211 | 2 | 9/29/2021 | Y | Scoping | WY400210-WY400211.pdf | WY400210-WY400211.pdf | Scoping/Geral Blanchard Scoping Comment WY-1-500193577 | Blanchard | BLM |
| WY400212 | WY400213 | 2 | 9/29/2021 | Y | Scoping | WY400212-WY400213.pdf | WY400212-WY400213.pdf | Scoping/Ginny Vogel Scoping Comment WY-1-500194414 | Vogel | BLM |
| WY400214 | WY400215 | 2 | 9/29/2021 | Y | Scoping | WY400214-WY400215.pdf | WY400214-WY400215.pdf | Scoping/Goergie Stanley Scoping Comment WY-1-500193771 | Stanley | BLM |
| WY400216 | WY400219 | 4 | 9/29/2021 | Y | Scoping | WY400216-WY400219.pdf | WY400216-WY400219.pdf | Scoping/Jason Keith AF-AW Scoping Comment WY-1-500193088 e-att 1 | Keith | BLM |
| WY400220 | WY400221 | 2 | 9/29/2021 | Y | Scoping | WY400220-WY400221.pdf | WY400220-WY400221.pdf | Scoping/Jason Keith AF-AW Scoping Comment WY-1-500193088 | Keith | BLM |
| WY400222 | WY400223 | 2 | 9/29/2021 | Y | Scoping | WY400222-WY400223.pdf | WY400222-WY400223.pdf | Scoping/Jean Publiee Scoping Comment WY-1-500193567 | Publiee | BLM |
| WY400224 | WY400225 | 2 | 9/29/2021 | Y | Scoping | WY400224-WY400225.pdf | WY400224-WY400225.pdf | Scoping/Jerry Egge Scoping Comment WY-1-500193947 | Egge | BLM |
| WY400226 | WY400227 | 2 | 9/29/2021 | Y | Scoping | WY400226-WY400227.pdf | WY400226-WY400227.pdf | Scoping/Jessica Jern Scoping Comment WY-1-500194578 | Jern | BLM |
| WY400228 | WY400229 | 2 | 9/29/2021 | Y | Scoping | WY400228-WY400229.pdf | WY400228-WY400229.pdf | Scoping/John Scoping Comment WY-1-500193706 | John | BLM |
| WY400230 | WY400231 | 2 | 9/29/2021 | Y | Scoping | WY400230-WY400231.pdf | WY400230-WY400231.pdf | Scoping/Jolene Harms Scoping Comment WY-1-500193824 | Harms | BLM |
| WY400232 | WY400233 | 2 | 9/29/2021 | Y | Scoping | WY400232-WY400233.pdf | WY400232-WY400233.pdf | Scoping/Lance Holter Scoping Comment WY-1-500193943 | Holter | BLM |
| WY400234 | WY400235 | 2 | 9/29/2021 | Y | Scoping | WY400234-WY400235.pdf | WY400234-WY400235.pdf | Scoping/Larry Hazlett Scoping Comment WY-1-500194236 | Hazlett | BLM |
| WY400236 | WY400236 | 1 | 9/29/2021 | Y | Scoping | WY400236-WY400236.pdf | WY400236-WY400236.pdf | Scoping/Madeline Dalrymple Scoping Comment WY-1-500193068 e-att 1 | Dalrymple | BLM |
| WY400237 | WY400240 | 4 | 9/29/2021 | Y | Scoping | WY400237-WY400240.pdf | WY400237-WY400240.pdf | Scoping/Madeline Dalrymple Scoping Comment WY-1-500193068 | Dalrymple | BLM |
| WY400241 | WY400242 | 2 | 9/29/2021 | Y | Scoping | WY400241-WY400242.pdf | WY400241-WY400242.pdf | Scoping/Marilyn Welch Scoping Comment WY-1-500194240 | Welch | BLM |
| WY400243 | WY400244 | 2 | 9/29/2021 | Y | Scoping | WY400243-WY400244.pdf | WY400243-WY400244.pdf | Scoping/Matthew ODell Scoping Comment WY-1-500193647 | Odell | BLM |
| WY400245 | WY400246 | 2 | 9/29/2021 | Y | Scoping | WY400245-WY400246.pdf | WY400245-WY400246.pdf | Scoping/Michael Krall Scoping Comment WY-1-500194191 | Krall | BLM |
| WY400247 | WY400248 | 2 | 9/29/2021 | Y | Scoping | WY400247-WY400248.pdf | WY400247-WY400248.pdf | Scoping/Mike Lockhart Scoping Comment WY-1-500193606 | Lockhart | BLM |
| WY400249 | WY400250 | 2 | 9/29/2021 | Y | Scoping | WY400249-WY400250.pdf | WY400249-WY400250.pdf | Scoping/Nancy Currah Scoping Comment WY-1-500193761 | Currah | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WY400251 | WY400252 | 2 | 9/29/2021 | Y | Scoping | WY400251-WY400252.pdf | WY400251-WY400252.pdf | Scoping/Not Provided Scoping Comment WY-1-500193603 | Unknown | BLM |
| WY400253 | WY400254 | 2 | 9/29/2021 | Y | Scoping | WY400253-WY400254.pdf | WY400253-WY400254.pdf | Scoping/Not Provided Scoping Comment WY-1-500193685 | Unknown | BLM |
| WY400255 | WY400256 | 2 | 9/29/2021 | Y | Scoping | WY400255-WY400256.pdf | WY400255-WY400256.pdf | Scoping/Not Provided Scoping Comment WY-1-500194117 | Unknown | BLM |
| WY400257 | WY400258 | 2 | 9/29/2021 | Y | Scoping | WY400257-WY400258.pdf | WY400257-WY400258.pdf | Scoping/Patrick Dominick Scoping Comment WY-1-500194560 | Dominick | BLM |
| WY400259 | WY400260 | 2 | 9/29/2021 | Y | Scoping | WY400259-WY400260.pdf | WY400259-WY400260.pdf | Scoping/Peter Pilafian Scoping Comment WY-1-500194620 | Pilafian | BLM |
| WY400261 | WY400262 | 2 | 9/29/2021 | Y | Scoping | WY400261-WY400262.pdf | WY400261-WY400262.pdf | Scoping/Polly Hinds Scoping Comment WY-1-500194577 | Hinds | BLM |
| WY400263 | WY400264 | 2 | 9/29/2021 | Y | Scoping | WY400263-WY400264.pdf | WY400263-WY400264.pdf | Scoping/Robert Handelsman Scoping Comment WY-1-500194807 | Handelsman | BLM |
| WY400265 | WY400266 | 2 | 9/29/2021 | Y | Scoping | WY400265-WY400266.pdf | WY400265-WY400266.pdf | Scoping/Roger Leonard Scoping Comment WY-1-500194602 | Leonard | BLM |
| WY400267 | WY400268 | 2 | 9/29/2021 | Y | Scoping | WY400267-WY400268.pdf | WY400267-WY400268.pdf | Scoping/Ruth Sommers Scoping Comment WY-1-500193680 | Sommers | BLM |
| WY400269 | WY400270 | 2 | 9/29/2021 | Y | Scoping | WY400269-WY400270.pdf | WY400269-WY400270.pdf | Scoping/Ryan Sedgeley Scoping Comment WY-1-500194040 | Sedgeley | BLM |
| WY400271 | WY400272 | 2 | 9/29/2021 | Y | Scoping | WY400271-WY400272.pdf | WY400271-WY400272.pdf | Scoping/Sarah Krall Scoping Comment WY-1-500194277 | Krall | BLM |
| WY400273 | WY400274 | 2 | 9/29/2021 | Y | Scoping | WY400273-WY400274.pdf | WY400273-WY400274.pdf | Scoping/Steven Rasimowicz Scoping Comment WY-1-500193784 | Rasimowicz | BLM |
| WY400275 | WY400276 | 2 | 9/29/2021 | Y | Scoping | WY400275-WY400276.pdf | WY400275-WY400276.pdf | Scoping/Timothy Taylor Scoping Comment WY-1-500194149 | Taylor | BLM |
| WY400277 | WY400278 | 2 | 9/30/2021 | Y | Scoping | WY400277-WY400278.pdf | WY400277-WY400278.pdf | Scoping/Andy Blair Scoping Comment WY-1-500195580 | Blair | BLM |
| WY400279 | WY400283 | 5 | 9/30/2021 | Y | Scoping | WY400279-WY400283.pdf | WY400279-WY400283.pdf | Scoping/Ben Tettlebaum TWS Scoping Comment WY-1-500196005 e-att 1 | The Wilderness Society | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WY400284 | WY400285 | 2 | 9/30/2021 | Y | Scoping | WY400284-WY400285.pdf | WY400284-WY400285.pdf | Scoping/Ben Tettlebaum TWS Comment WY-1-500196005 | The Wilderness Society | BLM |
| WY400286 | WY400317 | 32 | 9/30/2021 | Y | Scoping | WY400286-WY400317.pdf | WY400286-WY400317.pdf | Scoping/Ben Tettlebaum TWS Scoping Comment WY-1-500196032 e-att 1 | The Wilderness Society | BLM |
| WY400318 | WY400754 | 437 | 9/30/2021 | Y | Scoping | WY400318-WY400754.pdf | WY400318-WY400754.pdf | Scoping/Ben Tettlebaum TWS Scoping Comment WY-1-500196032 e-att 2 | The Wilderness Society | BLM |
| WY400755 | WY401426 | 672 | 9/30/2021 | Y | Scoping | WY400755-WY401426.pdf | WY400755-WY401426.pdf | Scoping/Ben Tettlebaum TWS Scoping Comment WY-1-500196032 e-att 3 | The Wilderness Society | BLM |
| WY401427 | WY401933 | 507 | 9/30/2021 | Y | Scoping | WY401427-WY401933.pdf | WY401427-WY401933.pdf | Scoping/Ben Tettlebaum TWS Scoping Comment WY-1-500196032 e-att 4 | The Wilderness Society | BLM |
| WY401934 | WY401935 | 2 | 9/30/2021 | Y | Scoping | WY401934-WY401935.pdf | WY401934-WY401935.pdf | Scoping/Ben Tettlebaum TWS Scoping Comment WY-1-500196032 | The Wilderness Society | BLM |
| WY401936 | WY401937 | 2 | 9/30/2021 | Y | Scoping | WY401936-WY401937.pdf | WY401936-WY401937.pdf | Scoping/Brandon Flyr Scoping Comment WY-1-500195799 | Flyr | BLM |
| WY401938 | WY401943 | 6 | 9/30/2021 | Y | Scoping | WY401938-WY401943.pdf | WY401938-WY401943.pdf | Scoping/Breanna Garcia Scoping Comment WY-1-500195931 e-att 1 | Garcia | BLM |
| WY401944 | WY401945 | 2 | 9/30/2021 | Y | Scoping | WY401944-WY401945.pdf | WY401944-WY401945.pdf | Scoping/Breanna Garcia Scoping Comment WY-1-500195931 | Garcia | BLM |
| WY401946 | WY401947 | 2 | 9/30/2021 | Y | Scoping | WY401946-WY401947.pdf | WY401946-WY401947.pdf | Scoping/Brian Parker Scoping Comment WY-1-500195725 | Parker | BLM |
| WY401948 | WY401949 | 2 | 9/30/2021 | Y | Scoping | WY401948-WY401949.pdf | WY401948-WY401949.pdf | Scoping/Bruce Ostermann Scoping Comment WY-1-500195887 | Ostermann | BLM |
| WY401950 | WY401950 | 1 | 9/30/2021 | Y | Scoping | WY401950-WY401950.pdf | WY401950-WY401950.pdf | Scoping/Cory Ott Scoping Comment WY-1-500195978 e-att 1 | Ott | BLM |
| WY401951 | WY401951 | 1 | 9/30/2021 | Y | Scoping | WY401951-WY401951.pdf | WY401951-WY401951.pdf | Scoping/Cory Ott Scoping Comment WY-1-500195978 e-att 2 | Ott | BLM |
| WY401952 | WY401952 | 1 | 9/30/2021 | Y | Scoping | WY401952-WY401952.pdf | WY401952-WY401952.pdf | Scoping/Cory Ott Scoping Comment WY-1-500195978 e-att 3 | Ott | BLM |
| WY401953 | WY401953 | 1 | 9/30/2021 | Y | Scoping | WY401953-WY401953.pdf | WY401953-WY401953.pdf | Scoping/Cory Ott Scoping Comment WY-1-500195978 e-att 4 | Ott | BLM |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WY401954 | WY401954 | 1 | 9/30/2021 | Y | Scoping | WY401954-WY401954.pdf | WY401954-WY401954.pdf | Scoping/Cory Ott Scoping Comment WY-1-500195978 e-att 5 | Ott | BLM |
| WY401955 | WY401955 | 1 | 9/30/2021 | Y | Scoping | WY401955-WY401955.pdf | WY401955-WY401955.pdf | Scoping/Cory Ott Scoping Comment WY-1-500195978 e-att 6 | Ott | BLM |
| WY401956 | WY401962 | 7 | 9/30/2021 | Y | Scoping | WY401956-WY401962.pdf | WY401956-WY401962.pdf | Scoping/Cory Ott Scoping Comment WY-1-500195978 e-att 7 | Ott | BLM |
| WY401963 | WY401963 | 1 | 9/30/2021 | Y | Scoping | WY401963-WY401963.pdf | WY401963-WY401963.pdf | Scoping/Cory Ott Scoping Comment WY-1-500195978 e-att 8 | Ott | BLM |
| WY401964 | WY401965 | 2 | 9/30/2021 | Y | Scoping | WY401964-WY401965.pdf | WY401964-WY401965.pdf | Scoping/Cory Ott Scoping Comment WY-1-500195978 | Ott | BLM |
| WY401966 | WY401967 | 2 | 9/30/2021 | Y | Scoping | WY401966-WY401967.pdf | WY401966-WY401967.pdf | Scoping/Dalyn Grindle Scoping Comment WY-1-500195541 | Grindle | BLM |
| WY401968 | WY401969 | 2 | 9/30/2021 | Y | Scoping | WY401968-WY401969.pdf | WY401968-WY401969.pdf | Scoping/Ed Koncel Scoping Comment WY-1-500195538 | Koncel | BLM |
| WY401970 | WY401971 | 2 | 9/30/2021 | Y | Scoping | WY401970-WY401971.pdf | WY401970-WY401971.pdf | Scoping/Hannah Haeussler Scoping Comment WY-1-500195927 e-att 1 | Haeussler | BLM |
| WY401972 | WY401974 | 3 | 9/30/2021 | Y | Scoping | WY401972-WY401974.pdf | WY401972-WY401974.pdf | Scoping/Hannah Haeussler Scoping Comment WY-1-500195927 | Haeussler | BLM |
| WY401975 | WY401976 | 2 | 9/30/2021 | Y | Scoping | WY401975-WY401976.pdf | WY401975-WY401976.pdf | Scoping/Judy Legerski Scoping Comment WY-1-500195665 | Legerski | BLM |
| WY401977 | WY401981 | 5 | 9/30/2021 | Y | Scoping | WY401977-WY401981.pdf | WY401977-WY401981.pdf | Scoping/Kaycee Prevedel Sierra Club WY Scoping Comment WY-1-500195813 e-att 1 | Sierra Club Wyoming Chapter | BLM |
| WY401982 | WY401982 | 1 | 9/30/2021 | Y | Scoping | WY401982-WY401982.pdf | WY401982-WY401982.pdf | Scoping/Kaycee Prevedel Sierra Club WY Scoping Comment WY-1-500195813 e-att 2 | Sierra Club Wyoming Chapter | BLM |
| WY401983 | WY401983 | 1 | 9/30/2021 | Y | Scoping | WY401983-WY401983.pdf | WY401983-WY401983.pdf | Scoping/Kaycee Prevedel Sierra Club WY Scoping Comment WY-1-500195813 e-att 3 | Sierra Club Wyoming Chapter | BLM |
| WY401984 | WY401984 | 1 | 9/30/2021 | Y | Scoping | WY401984-WY401984.pdf | WY401984-WY401984.pdf | Scoping/Kaycee Prevedel Sierra Club WY Scoping Comment WY-1-500195813 e-att 4 | Sierra Club Wyoming Chapter | BLM |
| WY401985 | WY401985 | 1 | 9/30/2021 | Y | Scoping | WY401985-WY401985.pdf | WY401985-WY401985.pdf | Scoping/Kaycee Prevedel Sierra Club WY Scoping Comment WY-1-500195813 e-att 5 | Sierra Club Wyoming Chapter | BLM |
| WY401986 | WY401986 | 1 | 9/30/2021 | Y | Scoping | WY401986-WY401986.pdf | WY401986-WY401986.pdf | Scoping/Kaycee Prevedel Sierra Club WY Scoping Comment WY-1-500195813 e-att 6 | Sierra Club Wyoming Chapter | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WY401987 | WY401988 | 2 | 9/30/2021 | Y | Scoping | WY401987-WY401988.pdf | WY401987-WY401988.pdf | Scoping/Kaycee Prevedel Sierra Club WY Scoping Comment WY-1-500195813 | Sierra Club Wyoming Chapter | BLM |
| WY401989 | WY401992 | 4 | 9/30/2021 | Y | Scoping | WY401989-WY401992.pdf | WY401989-WY401992.pdf | Scoping/Matthew Sandler RMW Scoping Comment WY-1-500195841 e-att 1 | Rocky Mountain Wild | BLM |
| WY401993 | WY402012 | 20 | 9/30/2021 | Y | Scoping | WY401993-WY402012.pdf | WY401993-WY402012.pdf | Scoping/Matthew Sandler RMW Scoping Comment WY-1-500195841 e-att 2 | Rocky Mountain Wild | BLM |
| WY402013 | WY402014 | 2 | 9/30/2021 | Y | Scoping | WY402013-WY402014.pdf | WY402013-WY402014.pdf | Scoping/Matthew Sandler RMW Scoping Comment WY-1-500195841 | Rocky Mountain Wild | BLM |
| WY402015 | WY404547 | 2533 | 9/30/2021 | Y | Scoping | WY402015-WY404547.pdf | WY402015-WY404547.pdf | Scoping/Not Provided FOE Scoping Comment WY-1-500195796 e-att 1 | Friends of the Earth | BLM |
| WY404548 | WY407081 | 2534 | 9/30/2021 | Y | Scoping | WY404548-WY407081.pdf | WY404548-WY407081.pdf | Scoping/Not Provided FOE Scoping Comment WY-1-500195796 e-att 2 | Friends of the Earth | BLM |
| WY407082 | WY409611 | 2530 | 9/30/2021 | Y | Scoping | WY407082-WY409611.pdf | WY407082-WY409611.pdf | Scoping/Not Provided FOE Scoping Comment WY-1-500195796 e-att 3 | Friends of the Earth | BLM |
| WY409612 | WY412144 | 2533 | 9/30/2021 | Y | Scoping | WY409612-WY412144.pdf | WY409612-WY412144.pdf | Scoping/Not Provided FOE Scoping Comment WY-1-500195796 e-att 4 | Friends of the Earth | BLM |
| WY412145 | WY414678 | 2534 | 9/30/2021 | Y | Scoping | WY412145-WY414678.pdf | WY412145-WY414678.pdf | Scoping/Not Provided FOE Scoping Comment WY-1-500195796 e-att 5 | Friends of the Earth | BLM |
| WY414679 | WY417206 | 2528 | 9/30/2021 | Y | Scoping | WY414679-WY417206.pdf | WY414679-WY417206.pdf | Scoping/Not Provided FOE Scoping Comment WY-1-500195796 e-att 6 | Friends of the Earth | BLM |
| WY417207 | WY419729 | 2523 | 9/30/2021 | Y | Scoping | WY417207-WY419729.pdf | WY417207-WY419729.pdf | Scoping/Not Provided FOE Scoping Comment WY-1-500195796 e-att 7 | Friends of the Earth | BLM |
| WY419730 | WY422262 | 2533 | 9/30/2021 | Y | Scoping | WY419730-WY422262.pdf | WY419730-WY422262.pdf | Scoping/Not Provided FOE Scoping Comment WY-1-500195796 e-att 8 | Friends of the Earth | BLM |
| WY422263 | WY424780 | 2518 | 9/30/2021 | Y | Scoping | WY422263-WY424780.pdf | WY422263-WY424780.pdf | Scoping/Not Provided FOE Scoping Comment WY-1-500195796 e-att 9 | Friends of the Earth | BLM |
| WY424781 | WY424782 | 2 | 9/30/2021 | Y | Scoping | WY424781-WY424782.pdf | WY424781-WY424782.pdf | Scoping/Not Provided FOE Scoping Comment WY-1-500195796 | Friends of the Earth | BLM |
| WY424783 | WY424784 | 2 | 9/30/2021 | Y | Scoping | WY424783-WY424784.pdf | WY424783-WY424784.pdf | Scoping/Not Provided Scoping Comment WY-1-500195477 | Unknown | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WY424785 | WY424786 | 2 | 9/30/2021 | Y | Scoping | WY424785-WY424786.pdf | WY424785-WY424786.pdf | Scoping/Not Provided Scoping Comment WY-1-500195648 | Unknown | BLM |
| WY424787 | WY424788 | 2 | 9/30/2021 | Y | Scoping | WY424787-WY424788.pdf | WY424787-WY424788.pdf | Scoping/Not Provided Scoping Comment WY-1-500195763 | Unknown | BLM |
| WY424789 | WY424790 | 2 | 9/30/2021 | Y | Scoping | WY424789-WY424790.pdf | WY424789-WY424790.pdf | Scoping/Not Provided Scoping Comment WY-1-500195891 | Unknown | BLM |
| WY424791 | WY424792 | 2 | 9/30/2021 | Y | Scoping | WY424791-WY424792.pdf | WY424791-WY424792.pdf | Scoping/Not Provided Scoping Comment WY-1-500195900 | Unknown | BLM |
| WY424793 | WY424794 | 2 | 9/30/2021 | Y | Scoping | WY424793-WY424794.pdf | WY424793-WY424794.pdf | Scoping/Paul Howard Scoping Comment WY-1-500195471 | Howard | BLM |
| WY424795 | WY424796 | 2 | 9/30/2021 | Y | Scoping | WY424795-WY424796.pdf | WY424795-WY424796.pdf | Scoping/Rebecca Staiano Scoping Comment WY-1-500195598 | Staiano | BLM |
| WY424797 | WY424798 | 2 | 9/30/2021 | Y | Scoping | WY424797-WY424798.pdf | WY424797-WY424798.pdf | Scoping/Renny Burke Scoping Comment WY-1-500195611 | Burke | BLM |
| WY424799 | WY424801 | 3 | 9/30/2021 | Y | Scoping | WY424799-WY424801.pdf | WY424799-WY424801.pdf | Scoping/Sarah Frary Scoping Comment WY-1-500195797 | Frary | BLM |
| WY424802 | WY424811 | 10 | 9/30/2021 | Y | Scoping | WY424802-WY424811.pdf | WY424802-WY424811.pdf | Scoping/Shaleas Harrison CfRD Scoping Comment WY-1-500196041 e-att 1 | Citizens for the Red Desert | BLM |
| WY424812 | WY424813 | 2 | 9/30/2021 | Y | Scoping | WY424812-WY424813.pdf | WY424812-WY424813.pdf | Scoping/Shaleas Harrison CfRD Scoping Comment WY-1-500196041 | Citizens for the Red Desert | BLM |
| WY424814 | WY424815 | 2 | 9/30/2021 | Y | Scoping | WY424814-WY424815.pdf | WY424814-WY424815.pdf | Scoping/Susan Miller Scoping Comment WY-1-500195905 | Miller | BLM |
| WY424816 | WY424818 | 3 | 9/30/2021 | N | Scoping | WY424816-WY424818.pdf | WY424816-WY424818.pdf | Scoping/EXTERNAL Comments on Scoping Notice for 2021 Wyoming Oil and Gas Lease Sale att 1 | Wyoming Coalition of Local Government's | BLM |
| WY424819 | WY424819 | 1 | 9/30/2021 | N | Scoping | WY424819-WY424819.pdf | WY424819-WY424819.pdf | Scoping/EXTERNAL Comments on Scoping Notice for 2021 Wyoming Oil and Gas Lease Sale | Wyoming Coalition of Local Government's | BLM |
| WY424820 | WY424821 | 2 | 10/1/2021 | Y | Scoping | WY424820-WY424821.pdf | WY424820-WY424821.pdf | Scoping/Andrea Orabona Scoping Comment WY-1-500196164 | Orabona | BLM |
| WY424822 | WY424829 | 8 | 10/1/2021 | Y | Scoping | WY424822-WY424829.pdf | WY424822-WY424829.pdf | Scoping/Ashley Quick Scoping Comment WY-1-500196358 e-att | Quick | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WY424830 | WY424831 | 2 | 10/1/2021 | Y | Scoping | WY424830-WY424831.pdf | WY424830-WY424831.pdf | Scoping/Ashley Quick Scoping Comment WY-1-500196358 | Quick | BLM |
| WY424832 | WY424833 | 2 | 10/1/2021 | Y | Scoping | WY424832-WY424833.pdf | WY424832-WY424833.pdf | Scoping/Colin McKee PAW Scoping Comment WY-1-500196104 e-att | Petroleum Association of Wyoming | BLM |
| WY424834 | WY424835 | 2 | 10/1/2021 | Y | Scoping | WY424834-WY424835.pdf | WY424834-WY424835.pdf | Scoping/Colin McKee PAW Scoping Comment WY-1-500196104 | Petroleum Association of Wyoming | BLM |
| WY424836 | WY424837 | 2 | 10/1/2021 | Y | Scoping | WY424836-WY424837.pdf | WY424836-WY424837.pdf | Scoping/Elaine Crumpley CURED 2021-9-30 comment to WYBLM O&G leasing scoping -RD2H parcels | Citizens United for Responsible Energy Development | BLM |
| WY424838 | WY424838 | 1 | 10/1/2021 | Y | Scoping | WY424838-WY424838.pdf | WY424838-WY424838.pdf | Scoping/Elaine Crumpley CURED 2021-9-30 comment to WYBLM O&G leasing scoping -RD2H parcels_Map | Citizens United for Responsible Energy Development | BLM |
| WY424839 | WY424840 | 2 | 10/1/2021 | Y | Scoping | WY424839-WY424840.pdf | WY424839-WY424840.pdf | Scoping/Elaine Crumpley CURED Scoping Comment WY-1-500196217 | Citizens United for Responsible Energy Development | BLM |
| WY424841 | WY424842 | 2 | 10/1/2021 | Y | Scoping | WY424841-WY424842.pdf | WY424841-WY424842.pdf | Scoping/Elaine Crumpley CURED Scoping Comment WY-1-500196239 | Citizens United for Responsible Energy Development | BLM |
| WY424843 | WY424844 | 2 | 10/1/2021 | Y | Scoping | WY424843-WY424844.pdf | WY424843-WY424844.pdf | Scoping/John O Connor Scoping Comment WY-1-500196347 | O'Connor | BLM |
| WY424845 | WY424866 | 22 | 10/1/2021 | Y | Scoping | WY424845-WY424866.pdf | WY424845-WY424866.pdf | Scoping/John Rader WOC Scoping Comment WY-1-500196198 e-att | Wyoming Outdoor Council et al | BLM |
| WY424867 | WY424868 | 2 | 10/1/2021 | Y | Scoping | WY424867-WY424868.pdf | WY424867-WY424868.pdf | Scoping/John Rader WOC Scoping Comment WY-1-500196198 | Wyoming Outdoor Council et al | BLM |
| WY424869 | WY424870 | 2 | 10/1/2021 | Y | Scoping | WY424869-WY424870.pdf | WY424869-WY424870.pdf | Scoping/Leane Gray Scoping Comment WY-1-500196098 | Gray | BLM |
| WY424871 | WY424880 | 10 | 10/1/2021 | Y | Scoping | WY424871-WY424880.pdf | WY424871-WY424880.pdf | Scoping/Liz Rose TU Scoping Comment WY-1-500196366 e-att | Trout Unlimited | BLM |
| WY424881 | WY424882 | 2 | 10/1/2021 | Y | Scoping | WY424881-WY424882.pdf | WY424881-WY424882.pdf | Scoping/Liz Rose TU Scoping Comment WY-1-500196366 | Trout Unlimited | BLM |
| WY424883 | WY424891 | 9 | 10/1/2021 | Y | Scoping | WY424883-WY424891.pdf | WY424883-WY424891.pdf | Scoping/Lottie Mitchell PRBRC Scoping Comment WY-1-500196221 e-att | Powder River Basin Resource Council | BLM |
| WY424892 | WY424893 | 2 | 10/1/2021 | Y | Scoping | WY424892-WY424893.pdf | WY424892-WY424893.pdf | Scoping/Lottie Mitchell PRBRC Scoping Comment WY-1-500196221 | Powder River Basin Resource Council | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WY424894 | WY424901 | 8 | 10/1/2021 | Y | Scoping | WY424894-WY424901.pdf | WY424894-WY424901.pdf | Scoping/Matt Nykiel WEG Scoping Comment WY-1-500196304 e-att | WildEath Guardians | BLM |
| WY424902 | WY424903 | 2 | 10/1/2021 | Y | Scoping | WY424902-WY424903.pdf | WY424902-WY424903.pdf | Scoping/Matt Nykiel WEG Scoping Comment WY-1-500196304 | WildEath Guardians | BLM |
| WY424904 | WY424981 | 78 | 10/1/2021 | Y | Scoping | WY424904-WY424981.pdf | WY424904-WY424981.pdf | Scoping/Michael Saul CBD Scoping Comment WY-1-500196220 e-att | Center for Biological Diversity | BLM |
| WY424982 | WY424983 | 2 | 10/1/2021 | Y | Scoping | WY424982-WY424983.pdf | WY424982-WY424983.pdf | Scoping/Michael Saul CBD Scoping Comment WY-1-500196220 | Center for Biological Diversity | BLM |
| WY424984 | WY424990 | 7 | 10/1/2021 | Y | Scoping | WY424984-WY424990.pdf | WY424984-WY424990.pdf | Scoping/Nick Dobric TRCP Scoping Comment WY-1-500196193 e-att | Teddy Roosevelt Conservation Partnership | BLM |
| WY424991 | WY424992 | 2 | 10/1/2021 | Y | Scoping | WY424991-WY424992.pdf | WY424991-WY424992.pdf | Scoping/Nick Dobric TRCP Scoping Comment WY-1-500196193 | Teddy Roosevelt Conservation Partnership | BLM |
| WY424993 | WY424996 | 4 | 10/1/2021 | Y | Scoping | WY424993-WY424996.pdf | WY424993-WY424996.pdf | Scoping/Not Provided NWF Scoping Comment WY-1-500196330 e-att | National Wildlife Federation | BLM |
| WY424997 | WY424998 | 2 | 10/1/2021 | Y | Scoping | WY424997-WY424998.pdf | WY424997-WY424998.pdf | Scoping/Not Provided NWF Scoping Comment WY-1-500196330 | National Wildlife Federation | BLM |
| WY424999 | WY425000 | 2 | 10/1/2021 | Y | Scoping | WY424999-WY425000.pdf | WY424999-WY425000.pdf | Scoping/Not Provided Scoping Comment WY-1-500196241 | Unknown | BLM |
| WY425001 | WY425002 | 2 | 10/1/2021 | Y | Scoping | WY425001-WY425002.pdf | WY425001-WY425002.pdf | Scoping/Not Provided Scoping Comment WY-1-500196356 | Unknown | BLM |
| WY425003 | WY425004 | 2 | 10/1/2021 | Y | Scoping | WY425003-WY425004.pdf | WY425003-WY425004.pdf | Scoping/Richard Ridgeway Scoping Comment WY-1-500196206 | Ridgeway | BLM |
| WY425005 | WY425005 | 1 | 10/1/2021 | Y | Scoping | WY425005-WY425005.pdf | WY425005-WY425005.pdf | Scoping/Shelia Pendleton Scoping Comment WY-1-500196219 e-att | Pendleton | BLM |
| WY425006 | WY425008 | 3 | 10/1/2021 | Y | Scoping | WY425006-WY425008.pdf | WY425006-WY425008.pdf | Scoping/Shelia Pendleton Scoping Comment WY-1-500196219 | Pendleton | BLM |
| WY425009 | WY425012 | 4 | 10/1/2021 | Y | Scoping | WY425009-WY425012.pdf | WY425009-WY425012.pdf | Scoping/Tom Christiansen Scoping Comment WY-1-500196443 e-att | Christiansen | BLM |
| WY425013 | WY425014 | 2 | 10/1/2021 | Y | Scoping | WY425013-WY425014.pdf | WY425013-WY425014.pdf | Scoping/Tom Christiansen Scoping Comment WY-1-500196443 | Christiansen | BLM |
| WY425015 | WY425016 | 2 | 10/1/2021 | Y | Scoping | WY425015-WY425016.pdf | WY425015-WY425016.pdf | Scoping/Tom Hein Scoping Comment WY-1-500196187 | Hein | BLM |
| WY425017 | WY425019 | 3 | 10/1/2021 | Y | Scoping | WY425017-WY425019.pdf | WY425017-WY425019.pdf | Scoping/Tripp Parks WEA Scoping Comment WY-1-500196071 e-att | Western Energy Alliance | BLM |
| WY425020 | WY425021 | 2 | 10/1/2021 | Y | Scoping | WY425020-WY425021.pdf | WY425020-WY425021.pdf | Scoping/Tripp Parks WEA Scoping Comment WY-1-500196071 | Western Energy Alliance | BLM |
| WY425022 | WY425022 | 1 | 10/1/2021 | N | email | WY425022-WY425022.pdf | WY425022-WY425022.pdf | RE_ [EXTERNAL] CURED scoping comments; confirming receipt | BLM | Crumpley |
| WY425023 | WY425024 | 2 | 10/2/2021 | Y | Scoping | WY425023-WY425024.pdf | WY425023-WY425024.pdf | Scoping/Not Provided Scoping Comment WY-1-500196526 | Unknown | BLM |
| WY425025 | WY425026 | 2 | 10/4/2021 | Y | Scoping | WY425025-WY425026.pdf | WY425025-WY425026.pdf | Scoping/Not Provided Comment WY-1-500165520 | Unknown; Anonymous Submittal | BLM |
| WY425027 | WY425029 | 3 | 10/4/2021 | N | e-attachment | WY425027-WY425029.pdf | WY425027-WY425029.pdf | Fw EXTERNAL Comments on Scoping Notice for 2021 Wyoming Oil and Gas Lease Sale att 1 | Coalition of Local Goverments | BLM |
| WY425030 | WY425030 | 1 | 10/4/2021 | N | email | WY425030-WY425030.pdf | WY425030-WY425030.pdf | Fw EXTERNAL Comments on Scoping Notice for 2021 Wyoming Oil and Gas Lease Sale | BLM | BLM |
| WY425031 | WY425108 | 78 | 10/4/2021 | N | e-attachment | WY425031-WY425108.pdf | WY425031-WY425108.pdf | FW EXTERNAL Scoping comments of the Center for Biological Diversity et al on First Quarter 2022 Oil and Gas Lease Auctions att 1 | Center for Biological Diversity | BLM; Director, Deputy Director, Assistant Director, State Directors |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WY425109 | WY425110 | 2 | 10/4/2021 | N | email | WY425109-WY425110.pdf | WY425109-WY425110.pdf | FW EXTERNAL Scoping comments of the Center for Biological Diversity et al on First Quarter 2022 WY Oil and Gas Lease Auctions | BLM | BLM |
| WY425111 | WY425111 | 1 | 10/5/2021 | N | NEPA | WY425111-WY425111.pdf | WY425111-WY425111.pdf | 22Q1 Scoping Comments Summary | BLM | BLM |
| WY425112 | WY425114 | 3 | 10/5/2021 | N | email | WY425112-WY425114.pdf | WY425112-WY425114.pdf | Re EXTERNAL Re Oil and Gas Lease Sale DOI-BLM-WY-0000-2021-0003-EA | BLM | American Wild Horse Campaign |
| WY425115 | WY425119 | 5 | 10/6/2021 | N | Scoping | WY425115-WY425119.pdf | WY425115-WY425119.pdf | Scoping/WY921ScopingCommentList_2 0211006 1333 | BLM | BLM |
| WY425120 | WY425121 | 2 | 10/6/2021 | N | email | WY425120-WY425121.pdf | WY425120-WY425121.pdf | Re EXTERNAL Mule deer migration corridor CSU for O_G lease sale | BLM | WGFD |
| WY425122 | WY425124 | 3 | 10/8/2021 | N | e-attachment | WY425122-WY425124.pdf | WY425122-WY425124.pdf | EXTERNAL Fwd WY-BLM O&G lease scoping comments - RD2H att 1 | Crumpley; CURED | BLM |
| WY425125 | WY425125 | 1 | 10/8/2021 | N | email | WY425125-WY425125.pdf | WY425125-WY425125.pdf | EXTERNAL Fwd WY-BLM O&G lease scoping comments - RD2H | Kail | BLM |
| WY425126 | WY425128 | 3 | 10/8/2021 | N | e-attachment | WY425126-WY425128.pdf | WY425126-WY425128.pdf | EXTERNAL Fwd WY-BLM O&G lease scoping - RD2H 90% rule flunkers att 1 | Kail | BLM |
| WY425129 | WY425130 | 2 | 10/8/2021 | N | email | WY425129-WY425130.pdf | WY425129-WY425130.pdf | EXTERNAL Fwd WY-BLM O&G lease scoping - RD2H 90% rule flunkers | Kail | BLM |
| WY425131 | WY425132 | 2 | 10/8/2021 | N | email | WY425131-WY425132.pdf | WY425131-WY425132.pdf | RE EXTERNAL 2021 BLM Wyoming O_G Lease Sale | W. A. Moncrief, Jr. | BLM |
| WY425133 | WY425134 | 2 | 10/15/2021 | N | email | WY425133-WY425134.pdf | WY425133-WY425134.pdf | Re O_G leasing update for congressional briefing | BLM | BLM |
| WY425135 | WY425158 | 24 | 10/19/2021 | N | e-attachment | WY425135-WY425158.pdf | WY425135-WY425158.pdf | Q1 lease sale GHG estimates WY Modified Proposed | BLM | BLM |
| WY425159 | WY425182 | 24 | 10/19/2021 | N | e-attachment | WY425159-WY425182.pdf | WY425159-WY425182.pdf | Q1 lease sale GHG estimates WY Proposed | BLM | BLM |
| WY425183 | WY425189 | 7 | 10/19/2021 | N | e-attachment | WY425183-WY425189.pdf | WY425183-WY425189.pdf | SC-GHG for Q1 lease sale Modified Proposed | BLM | BLM |
| WY425190 | WY425196 | 7 | 10/19/2021 | N | e-attachment | WY425190-WY425196.pdf | WY425190-WY425196.pdf | SC-GHG for Q1 lease sale Proposed | BLM | BLM |
| WY425197 | WY425203 | 7 | 10/20/2021 | N | Table | WY425197-WY425203.pdf | WY425197-WY425203.pdf | SCGHG Calculator 2022Q1 Lease Sales WY Alt2 Proposed Action | BLM | BLM |
| WY425204 | WY425210 | 7 | 10/20/2021 | N | Table | WY425204-WY425210.pdf | WY425204-WY425210.pdf | SCGHG Calculator 2022Q1 Lease Sales WY Alt3 Modified Proposed | BLM | BLM |
| WY425211 | WY425214 | 4 | 10/21/2021 | N | e-attachment | WY425211-WY425214.pdf | WY425211-WY425214.pdf | Re NPS WY 2022 Q1 Lease Sale Parcels att 1 | National Park Service | BLM |
| WY425215 | WY425218 | 4 | 10/21/2021 | N | email | WY425215-WY425218.pdf | WY425215-WY425218.pdf | Re NPS WY 2022 Q1 Lease Sale Parcels | National Park Service | BLM |
| WY425219 | WY425331 | 113 | 10/26/2021 | N | Reference | WY425219-WY425331.pdf | WY425219-WY425331.pdf | 2020 BLM Specialist Report - GHG Emissions and Climate Trends | BLM | Public |
| WY425332 | WY425559 | 228 | 11/1/2021 | N | Key Sale Document | WY425332-WY425559.pdf | WY425332-WY425559.pdf | EA released for public comment | BLM | Public |
| WY425560 | WY425568 | 9 | 11/1/2021 | N | Key Sale Document | WY425560-WY425568.pdf | WY425560-WY425568.pdf | Unsigned FONSI released for public comment | BLM | Public |
| WY425569 | WY425796 | 228 | 11/2/2021 | N | Key Sale Document | WY425569-WY425796.pdf | WY425569-WY425796.pdf | Lease Sale EA_updated Table of Content | BLM | Public |
| WY425797 | WY425797 | 1 | 11/2/2021 | N | email | WY425797-WY425797.pdf | WY425797-WY425797.pdf | EXTERNAL wording of WY Std Special Lease Notice II | Kail | BLM |
| WY425798 | WY425800 | 3 | 11/3/2021 | N | email | WY425798-WY425800.pdf | WY425798-WY425800.pdf | Re [EXTERNAL O&G leasing EA - Alt2 map data file missing SHX file | Trout Unlimited | BLM |
| WY425801 | WY425801 | 1 | 11/4/2021 | N | email | WY425801-WY425801.pdf | WY425801-WY425801.pdf | EXTERNAL leasing docs website | Kail | BLM |
| WY425802 | WY425804 | 3 | 11/4/2021 | N | email | WY425802-WY425804.pdf | WY425802-WY425804.pdf | EXTERNAL PHMA vs Lease | Kail | BLM |
| WY425805 | WY425807 | 3 | 11/9/2021 | N | email | WY425805-WY425807.pdf | WY425805-WY425807.pdf | email/Re EXTERNAL migration corridor notice vs CSU | Kail | BLM |
| WY425808 | WY425809 | 2 | 11/10/2021 | Y | Comment | WY425808-WY425809.pdf | WY425808-WY425809.pdf | Comments/Burke WY-1-500197730 | Burke | BLM |
| WY425810 | WY425811 | 2 | 11/10/2021 | Y | Comment | WY425810-WY425811.pdf | WY425810-WY425811.pdf | Comments/Hazners WY-1-500197735 | Hazners | BLM |

| WY425812 | WY425813 | 2 | 11/10/2021 | N | email | WY425812-WY425813.pdf | WY425812-WY425813.pdf | RE_ [EXTERNAL] rotted link | BLM | Kail |
| WY425814 | WY425815 | 2 | 11/11/2021 | Y | Comment | WY425814-WY425815.pdf | WY425814-WY425815.pdf | Comments/Heyward WY-1-500197765 | Heyward | BLM |
| WY425816 | WY425817 | 2 | 11/11/2021 | Y | Comment | WY425816-WY425817.pdf | WY425816-WY425817.pdf | Comments/Withheld WY-1-500197762 | Raynolds | BLM |
| WY425818 | WY425819 | 2 | 11/12/2021 | Y | Comment | WY425818-WY425819.pdf | WY425818-WY425819.pdf | Comments/Sharp WY-1-500197779 | Sharp | BLM |
| WY425820 | WY425821 | 2 | 11/12/2021 | Y | Comment | WY425820-WY425821.pdf | WY425820-WY425821.pdf | Comments/Withheld WY-1-500197782 | Christina | BLM |
| WY425822 | WY425826 | 5 | 11/16/2021 | Y | Comment | WY425822-WY425826.pdf | WY425822-WY425826.pdf | Comments/Matt Nykiel WEG WY-1-500197841 att 1 | WildEath Guardians | BLM |
| WY425827 | WY425828 | 2 | 11/16/2021 | Y | Comment | WY425827-WY425828.pdf | WY425827-WY425828.pdf | Comments/Matt Nykiel WEG WY-1-500197841 | WildEath Guardians | BLM |
| WY425829 | WY425830 | 2 | 11/16/2021 | Y | Comment | WY425829-WY425830.pdf | WY425829-WY425830.pdf | Comments/Not Provided WY-1-500197822 att 1 | Archaeolofy Southwest et al | BLM |
| WY425831 | WY425832 | 2 | 11/16/2021 | Y | Comment | WY425831-WY425832.pdf | WY425831-WY425832.pdf | Comments/Not Provided WY-1-500197822 | Archaeolofy Southwest et al | BLM |
| WY425833 | WY425834 | 2 | 11/17/2021 | Y | Comment | WY425833-WY425834.pdf | WY425833-WY425834.pdf | Comments/Blanchard WY-1-500197865 | Blanchard | BLM |
| WY425835 | WY425836 | 2 | 11/17/2021 | Y | Comment | WY425835-WY425836.pdf | WY425835-WY425836.pdf | Comments/Brett W WY-1-500197881 | Brett | BLM |
| WY425837 | WY425838 | 2 | 11/17/2021 | Y | Comment | WY425837-WY425838.pdf | WY425837-WY425838.pdf | Comments/Callaghan WY-1-500197881 | Callaghan | BLM |
| WY425839 | WY425840 | 2 | 11/17/2021 | Y | Comment | WY425839-WY425840.pdf | WY425839-WY425840.pdf | Comments/Daniels WY-1-500197886 | Daniels | BLM |
| WY425841 | WY425842 | 2 | 11/17/2021 | Y | Comment | WY425841-WY425842.pdf | WY425841-WY425842.pdf | Comments/Doenges WY-1-500197891 | Doenges | BLM |
| WY425843 | WY425844 | 2 | 11/17/2021 | Y | Comment | WY425843-WY425844.pdf | WY425843-WY425844.pdf | Comments/Feuerborn WY-1-500197862 | Feuerborn | BLM |
| WY425845 | WY425846 | 2 | 11/17/2021 | Y | Comment | WY425845-WY425846.pdf | WY425845-WY425846.pdf | Comments/Goodyear WY-1-500197866 | Goodyear | BLM |
| WY425847 | WY425848 | 2 | 11/17/2021 | Y | Comment | WY425847-WY425848.pdf | WY425847-WY425848.pdf | Comments/Guzzo WY-1-500197870 | Guzzo | BLM |
| WY425849 | WY425850 | 2 | 11/17/2021 | Y | Comment | WY425849-WY425850.pdf | WY425849-WY425850.pdf | Comments/Hamilton WY-1-500197871 | Hamilton | BLM |
| WY425851 | WY425852 | 2 | 11/17/2021 | Y | Comment | WY425851-WY425852.pdf | WY425851-WY425852.pdf | Comments/Handelsman WY-1-500197857 | Handelsman | BLM |
| WY425853 | WY425854 | 2 | 11/17/2021 | Y | Comment | WY425853-WY425854.pdf | WY425853-WY425854.pdf | Comments/Hannigan WY-1-500197869 | Hannigan | BLM |
| WY425855 | WY425856 | 2 | 11/17/2021 | Y | Comment | WY425855-WY425856.pdf | WY425855-WY425856.pdf | Comments/Harms WY-1-500197879 | Harms | BLM |
| WY425857 | WY425858 | 2 | 11/17/2021 | Y | Comment | WY425857-WY425858.pdf | WY425857-WY425858.pdf | Comments/Hediger WY-1-500197867 | Hediger | BLM |
| WY425859 | WY425860 | 2 | 11/17/2021 | Y | Comment | WY425859-WY425860.pdf | WY425859-WY425860.pdf | Comments/Jaeger WY-1-500197889 | Jaeger | BLM |
| WY425861 | WY425862 | 2 | 11/17/2021 | Y | Comment | WY425861-WY425862.pdf | WY425861-WY425862.pdf | Comments/Jung WY-1-500197901 | Jung | BLM |
| WY425863 | WY425864 | 2 | 11/17/2021 | Y | Comment | WY425863-WY425864.pdf | WY425863-WY425864.pdf | Comments/Krall WY-1-500197873 | Krall | BLM |
| WY425865 | WY425874 | 10 | 11/17/2021 | Y | Comment | WY425865-WY425874.pdf | WY425865-WY425874.pdf | Comments/Liz Rose TU WY-1-50019785 att 1 | Trout Unlimited | BLM |
| WY425875 | WY425876 | 2 | 11/17/2021 | Y | Comment | WY425875-WY425876.pdf | WY425875-WY425876.pdf | Comments/Liz Rose TU WY-1-500197855 | Trout Unlimited | BLM |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WY425877 | WY425878 | | 2 | 11/17/2021 | Y | | Comment | WY425877-WY425878.pdf | WY425877-WY425878.pdf | Comments/McCurdy WY-1-500197905 | McCurdy | BLM |
| WY425879 | WY425880 | | 2 | 11/17/2021 | Y | | Comment | WY425879-WY425880.pdf | WY425879-WY425880.pdf | Comments/Mennel-Bell WY-1-500197861 | Mennel-Bell | BLM |
| WY425881 | WY425882 | | 2 | 11/17/2021 | Y | | Comment | WY425881-WY425882.pdf | WY425881-WY425882.pdf | Comments/Moriarty WY-1-500197903 | Moriaty | BLM |
| WY425883 | WY425884 | | 2 | 11/17/2021 | Y | | Comment | WY425883-WY425884.pdf | WY425883-WY425884.pdf | Comments/Not Provided WY-1-500197860 | Unknown | BLM |
| WY425885 | WY425886 | | 2 | 11/17/2021 | Y | | Comment | WY425885-WY425886.pdf | WY425885-WY425886.pdf | Comments/Not Provided WY-1-500197863 | Unknown | BLM |
| WY425887 | WY425888 | | 2 | 11/17/2021 | Y | | Comment | WY425887-WY425888.pdf | WY425887-WY425888.pdf | Comments/Not Provided WY-1-500197875 | Unknown | BLM |
| WY425889 | WY425890 | | 2 | 11/17/2021 | Y | | Comment | WY425889-WY425890.pdf | WY425889-WY425890.pdf | Comments/Not Provided WY-1-500197878 | Evanston | BLM |
| WY425891 | WY425892 | | 2 | 11/17/2021 | Y | | Comment | WY425891-WY425892.pdf | WY425891-WY425892.pdf | Comments/Not Provided WY-1-500197897 | Unknown | BLM |
| WY425893 | WY425894 | | 2 | 11/17/2021 | Y | | Comment | WY425893-WY425894.pdf | WY425893-WY425894.pdf | Comments/Not Provided WY-1-500197908 | Unknown | BLM |
| WY425895 | WY425896 | | 2 | 11/17/2021 | Y | | Comment | WY425895-WY425896.pdf | WY425895-WY425896.pdf | Comments/Painter WY-1-500197884 | Painter | BLM |
| WY425897 | WY425898 | | 2 | 11/17/2021 | Y | | Comment | WY425897-WY425898.pdf | WY425897-WY425898.pdf | Comments/Publieee WY-1-500197887 | Publieee | BLM |
| WY425899 | WY425900 | | 2 | 11/17/2021 | Y | | Comment | WY425899-WY425900.pdf | WY425899-WY425900.pdf | Comments/Quade WY-1-500197894 | Quade | BLM |
| WY425901 | WY425902 | | 2 | 11/17/2021 | Y | | Comment | WY425901-WY425902.pdf | WY425901-WY425902.pdf | Comments/Rasimowicz WY-1-500197858 | Rasimowicz | BLM |
| WY425903 | WY425904 | | 2 | 11/17/2021 | Y | | Comment | WY425903-WY425904.pdf | WY425903-WY425904.pdf | Comments/Schoen WY-1-500197877 | Schoen | BLM |
| WY425905 | WY425906 | | 2 | 11/17/2021 | Y | | Comment | WY425905-WY425906.pdf | WY425905-WY425906.pdf | Comments/Swan WY-1-500197898 | Swan | BLM |
| WY425907 | WY425908 | | 2 | 11/17/2021 | Y | | Comment | WY425907-WY425908.pdf | WY425907-WY425908.pdf | Comments/Ubliee WY-1-500197893 | Ubliee | BLM |
| WY425909 | WY425910 | | 2 | 11/17/2021 | Y | | Comment | WY425909-WY425910.pdf | WY425909-WY425910.pdf | Comments/Withheld WY-1-500197856 | Welch | BLM |
| WY425911 | WY425912 | | 2 | 11/17/2021 | Y | | Comment | WY425911-WY425912.pdf | WY425911-WY425912.pdf | Comments/Withheld WY-1-500197859 | Rasimowicz | BLM |
| WY425913 | WY425914 | | 2 | 11/17/2021 | Y | | Comment | WY425913-WY425914.pdf | WY425913-WY425914.pdf | Comments/Withheld WY-1-500197868 | Lovejoy | BLM |
| WY425915 | WY425916 | | 2 | 11/17/2021 | Y | | Comment | WY425915-WY425916.pdf | WY425915-WY425916.pdf | Comments/Withheld WY-1-500197872 | McMillen | BLM |

| WY425917 | WY425918 | 2 | 11/17/2021 | Y | | Comment | WY425917-WY425918.pdf | WY425917-WY425918.pdf | Comments/Withheld WY-1-500197900 | Albrecht | BLM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WY425919 | WY425920 | 2 | 11/18/2021 | Y | | Comment | WY425919-WY425920.pdf | WY425919-WY425920.pdf | Comments/Goechner WY-1-500197913 | Goeckner | BLM |
| WY425921 | WY425922 | 2 | 11/18/2021 | Y | | Comment | WY425921-WY425922.pdf | WY425921-WY425922.pdf | Comments/Not Provided WY-1-500197928 | Unknown | BLM |
| WY425923 | WY425924 | 2 | 11/18/2021 | Y | | Comment | WY425923-WY425924.pdf | WY425923-WY425924.pdf | Comments/Stanley WY-1-500197921 | Stanley | BLM |
| WY425925 | WY425926 | 2 | 11/19/2021 | Y | | Comment | WY425925-WY425926.pdf | WY425925-WY425926.pdf | Comments/Krall WY-1-500197948 | Krall | BLM |
| WY425927 | WY425928 | 2 | 11/19/2021 | Y | | Comment | WY425927-WY425928.pdf | WY425927-WY425928.pdf | Comments/Lavach WY-1-500197943 | Lavach | BLM |
| WY425929 | WY425930 | 2 | 11/19/2021 | Y | | Comment | WY425929-WY425930.pdf | WY425929-WY425930.pdf | Comments/Miller WY-1-500197935 | Miller | BLM |
| WY425931 | WY425932 | 2 | 11/20/2021 | Y | | Comment | WY425931-WY425932.pdf | WY425931-WY425932.pdf | Comments/Lee WY-1-500197953 | Lee | BLM |
| WY425933 | WY425934 | 2 | 11/20/2021 | Y | | Comment | WY425933-WY425934.pdf | WY425933-WY425934.pdf | Comments/Publieee WY-1-500197952 | Publieee | BLM |
| WY425935 | WY425936 | 2 | 11/20/2021 | Y | | Comment | WY425935-WY425936.pdf | WY425935-WY425936.pdf | Comments/Withheld WY-1-500197954 | Werner | BLM |
| WY425937 | WY425938 | 2 | 11/21/2021 | Y | | Comment | WY425937-WY425938.pdf | WY425937-WY425938.pdf | Comments/Withheld WY-1-500197967 | Dalton | BLM |
| WY425939 | WY425940 | 2 | 11/22/2021 | Y | | Comment | WY425939-WY425940.pdf | WY425939-WY425940.pdf | Comments/Ridgway WY-1-500197973 | Ridgway | BLM |
| WY425941 | WY425942 | 2 | 11/22/2021 | N | | email | WY425941-WY425942.pdf | WY425941-WY425942.pdf | Fw Lease Sale Coordination Mtg | BLM | Wyoming Goveners Office |
| WY425943 | WY425944 | 2 | 11/22/2021 | N | | email | WY425943-WY425944.pdf | WY425943-WY425944.pdf | Re EXTERNAL Lease sale | BLM | WGFD |
| WY425945 | WY425946 | 2 | 11/24/2021 | Y | | Comment | WY425945-WY425946.pdf | WY425945-WY425946.pdf | Comments/Cummings WY-1-500198102 | Cummlings | BLM |
| WY425947 | WY425948 | 2 | 11/24/2021 | Y | | Comment | WY425947-WY425948.pdf | WY425947-WY425948.pdf | Comments/Ostermann WY-1-500198088 | Ostermann | BLM |
| WY425949 | WY425950 | 2 | 11/25/2021 | Y | | Comment | WY425949-WY425950.pdf | WY425949-WY425950.pdf | Comments/Sedgeley WY-1-500198156 | Sedgeley | BLM |
| WY425951 | WY425955 | 5 | 11/26/2021 | | N | Press Release | WY425951-WY425955.pdf | WY425951-WY425955.pdf | Press Release Interior Report Finds Significant Shortcomings in Oil and Gas Leasing Programs | DOI | |
| WY425956 | WY425957 | 2 | 11/26/2021 | Y | | Comment | WY425956-WY425957.pdf | WY425956-WY425957.pdf | Comments/Lambert WY-1-500198176 | Lambert | BLM |
| WY425958 | WY425975 | 18 | 11/26/2021 | | | Reference | WY425958-WY425975.pdf | WY425958-WY425975.pdf | report-on-the-federal-oil-and-gas-leasing-program-doi-eo-14008 | DOI | Public |
| WY425976 | WY425977 | 2 | 11/29/2021 | Y | | Comment | WY425976-WY425977.pdf | WY425976-WY425977.pdf | Comments/Withheld WY-1-500198261 | McIntyre | BLM |
| WY425978 | WY425979 | 2 | 11/30/2021 | Y | | Comment | WY425978-WY425979.pdf | WY425978-WY425979.pdf | Comments/Stanton WY-1-500198442 | Stanton | BLM |
| WY425980 | WY425981 | 2 | 12/1/2021 | Y | | Comment | WY425980-WY425981.pdf | WY425980-WY425981.pdf | Comments/Miller WY-1-500198737 | Miller | BLM |
| WY425982 | WY425983 | 2 | 12/1/2021 | Y | | Comment | WY425982-WY425983.pdf | WY425982-WY425983.pdf | Comments/OConnor WY-1-500198699 | O'Connor | BLM |
| WY425984 | WY425985 | 2 | 12/6/2021 | Y | | Comment | WY425984-WY425985.pdf | WY425984-WY425985.pdf | Comments/Behrens WY-1-500198908 | Behrens | BLM |
| WY425986 | WY425988 | 3 | 12/6/2021 | Y | | Comment | WY425986-WY425988.pdf | WY425986-WY425988.pdf | Comments/Harris et al WY-1-500198913 | Harris et al | BLM |

| WY425989 | WY425990 | 2 | 12/6/2021 | Y | Comment | WY425989-WY425990.pdf | WY425989-WY425990.pdf | Comments/Hazlett WY-1-500198899 | Hazlett | BLM |
| WY425991 | WY425992 | 2 | 12/6/2021 | Y | Comment | WY425991-WY425992.pdf | WY425991-WY425992.pdf | Comments/Housley WY-1-500198905 | Housley | BLM |
| WY425993 | WY425994 | 2 | 12/6/2021 | Y | Comment | WY425993-WY425994.pdf | WY425993-WY425994.pdf | Comments/Jung WY-1-500198906 | Jung | BLM |
| WY425995 | WY425996 | 2 | 12/6/2021 | Y | Comment | WY425995-WY425996.pdf | WY425995-WY425996.pdf | Comments/Panasci WY-1-500198878 | Panasci | BLM |
| WY425997 | WY425998 | 2 | 12/6/2021 | Y | Comment | WY425997-WY425998.pdf | WY425997-WY425998.pdf | Comments/Quade WY-1-500198946 | Quade | BLM |
| WY425999 | WY426000 | 2 | 12/6/2021 | Y | Comment | WY425999-WY426000.pdf | WY425999-WY426000.pdf | Comments/Richards WY-1-500198900 | Richards | BLM |
| WY426001 | WY426002 | 2 | 12/6/2021 | Y | Comment | WY426001-WY426002.pdf | WY426001-WY426002.pdf | Comments/Withheld WY-1-500198910 | Robles | BLM |
| WY426003 | WY426004 | 2 | 12/6/2021 | Y | Comment | WY426003-WY426004.pdf | WY426003-WY426004.pdf | Comments/Withheld WY-1-500198942 | Hermans | BLM |
| WY426005 | WY426006 | 2 | 12/7/2021 | Y | Comment | WY426005-WY426006.pdf | WY426005-WY426006.pdf | Comments/Palermo WY-1-500198966 | Palermo | BLM |
| WY426007 | WY426014 | 8 | 12/7/2021 | Y | Comment | WY426007-WY426014.pdf | WY426007-WY426014.pdf | Prevedel Sierra Club Wy WY-1-500198984 att 1 | Sierra Club Wyoming Chapter | BLM |
| WY426015 | WY426016 | 2 | 12/7/2021 | Y | Comment | WY426015-WY426016.pdf | WY426015-WY426016.pdf | Comments/Prevedel Sierra Club Wy WY-1-500198984 | Sierra Club Wyoming Chapter | BLM |
| WY426017 | WY426017 | 1 | 12/7/2021 | N | email | WY426017-WY426017.pdf | WY426017-WY426017.pdf | EXTERNAL vn- Left you a voicemail. Please call | The Nature Conservancy | BLM |
| WY426018 | WY426035 | 18 | 12/8/2021 | Y | Comment | WY426018-WY426035.pdf | WY426018-WY426035.pdf | Comments/Bustamante NRDC WY-1-500199419 att 1 | Natural Resources Defense Council | BLM |
| WY426036 | WY426070 | 35 | 12/8/2021 | Y | Comment | WY426036-WY426070.pdf | WY426036-WY426070.pdf | Comments/Bustamante NRDC WY-1-500199419 att 2 | Natural Resources Defense Council | BLM |
| WY426071 | WY457223 | 31153 | 12/8/2021 | Y | Comment | WY426071-WY457223.pdf | WY426071-WY457223.pdf | Comments/Bustamante NRDC WY-1-500199419 att 3 | Natural Resources Defense Council | BLM |
| WY457224 | WY457226 | 3 | 12/8/2021 | Y | Comment | WY457224-WY457226.pdf | WY457224-WY457226.pdf | Comments/Bustamante NRDC WY-1-500199419 | Natural Resources Defense Council | BLM |
| WY457227 | WY457398 | 172 | 12/8/2021 | Y | Comment | WY457227-WY457398.pdf | WY457227-WY457398.pdf | Comments/FOE WY-1-500199289 att 1 | Friends of the Earth | BLM |
| WY457399 | WY459899 | 2501 | 12/8/2021 | Y | Comment | WY457399-WY459899.pdf | WY457399-WY459899.pdf | Comments/FOE WY-1-500199289 att 10 | Friends of the Earth | BLM |
| WY459900 | WY462399 | 2500 | 12/8/2021 | Y | Comment | WY459900-WY462399.pdf | WY459900-WY462399.pdf | Comments/FOE WY-1-500199289 att 2 | Friends of the Earth | BLM |
| WY462400 | WY464900 | 2501 | 12/8/2021 | Y | Comment | WY462400-WY464900.pdf | WY462400-WY464900.pdf | Comments/FOE WY-1-500199289 att 3 | Friends of the Earth | BLM |
| WY464901 | WY467401 | 2501 | 12/8/2021 | Y | Comment | WY464901-WY467401.pdf | WY464901-WY467401.pdf | Comments/FOE WY-1-500199289 att 4 | Friends of the Earth | BLM |
| WY467402 | WY469901 | 2500 | 12/8/2021 | Y | Comment | WY467402-WY469901.pdf | WY467402-WY469901.pdf | Comments/FOE WY-1-500199289 att 5 | Friends of the Earth | BLM |
| WY469902 | WY472401 | 2500 | 12/8/2021 | Y | Comment | WY469902-WY472401.pdf | WY469902-WY472401.pdf | Comments/FOE WY-1-500199289 att 6 | Friends of the Earth | BLM |
| WY472402 | WY474901 | 2500 | 12/8/2021 | Y | Comment | WY472402-WY474901.pdf | WY472402-WY474901.pdf | Comments/FOE WY-1-500199289 att 7 | Friends of the Earth | BLM |
| WY474902 | WY477401 | 2500 | 12/8/2021 | Y | Comment | WY474902-WY477401.pdf | WY474902-WY477401.pdf | Comments/FOE WY-1-500199289 att 8 | Friends of the Earth | BLM |
| WY477402 | WY479902 | 2501 | 12/8/2021 | Y | Comment | WY477402-WY479902.pdf | WY477402-WY479902.pdf | Comments/FOE WY-1-500199289 att 9 | Friends of the Earth | BLM |
| WY479903 | WY479904 | 2 | 12/8/2021 | Y | Comment | WY479903-WY479904.pdf | WY479903-WY479904.pdf | Comments/FOE WY-1-500199289 | Friends of the Earth | BLM |
| WY479905 | WY479906 | 2 | 12/8/2021 | Y | Comment | WY479905-WY479906.pdf | WY479905-WY479906.pdf | Comments/Smith WY-1-500199508 | Smith | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WY479907 | WY479939 | 33 | 12/8/2021 | Y | | Comment | WY479907-WY479939.pdf | WY479907-WY479939.pdf | Comments/Tettlebaum TWS WY-1-500199295 att 1 | The Wilderness Society | BLM |
| WY479940 | WY479941 | 2 | 12/8/2021 | Y | | Comment | WY479940-WY479941.pdf | WY479940-WY479941.pdf | Comments/Tettlebaum TWS WY-1-500199295 | The Wilderness Society | BLM |
| WY479942 | WY479974 | 33 | 12/8/2021 | Y | | Comment | WY479942-WY479974.pdf | WY479942-WY479974.pdf | Comments/Tettlebaum TWS WY-1-500199297 att 1 | The Wilderness Society | BLM |
| WY479975 | WY479976 | 2 | 12/8/2021 | Y | | Comment | WY479975-WY479976.pdf | WY479975-WY479976.pdf | Comments/Tettlebaum TWS WY-1-500199297 | The Wilderness Society | BLM |
| WY479977 | WY480009 | 33 | 12/8/2021 | Y | | Comment | WY479977-WY480009.pdf | WY479977-WY480009.pdf | Comments/Tettlebaum TWS WY-1-500199298 att 1 | The Wilderness Society | BLM |
| WY480010 | WY480011 | 2 | 12/8/2021 | Y | | Comment | WY480010-WY480011.pdf | WY480010-WY480011.pdf | Comments/Tettlebaum TWS WY-1-500199298 | The Wilderness Society | BLM |
| WY480012 | WY480044 | 33 | 12/8/2021 | Y | | Comment | WY480012-WY480044.pdf | WY480012-WY480044.pdf | Comments/Tettlebaum TWS WY-1-500199300 att 1 | The Wilderness Society | BLM |
| WY480045 | WY480046 | 2 | 12/8/2021 | Y | | Comment | WY480045-WY480046.pdf | WY480045-WY480046.pdf | Comments/Tettlebaum TWS WY-1-500199300 | The Wilderness Society | BLM |
| WY480047 | WY480079 | 33 | 12/8/2021 | Y | | Comment | WY480047-WY480079.pdf | WY480047-WY480079.pdf | Comments/Tettlebaum TWS WY-1-500199345 att 1 | The Wilderness Society | BLM |
| WY480080 | WY480081 | 2 | 12/8/2021 | Y | | Comment | WY480080-WY480081.pdf | WY480080-WY480081.pdf | Comments/Tettlebaum TWS WY-1-500199345 | The Wilderness Society | BLM |
| WY480082 | WY480114 | 33 | 12/8/2021 | Y | | Comment | WY480082-WY480114.pdf | WY480082-WY480114.pdf | Comments/Tettlebaum TWS WY-1-500199346 att 1 | The Wilderness Society | BLM |
| WY480115 | WY480116 | 2 | 12/8/2021 | Y | | Comment | WY480115-WY480116.pdf | WY480115-WY480116.pdf | Comments/Tettlebaum TWS WY-1-500199346 | The Wilderness Society | BLM |
| WY480117 | WY480149 | 33 | 12/8/2021 | Y | | Comment | WY480117-WY480149.pdf | WY480117-WY480149.pdf | Comments/Tettlebaum TWS WY-1-500199347 att 1 | The Wilderness Society | BLM |
| WY480150 | WY480151 | 2 | 12/8/2021 | Y | | Comment | WY480150-WY480151.pdf | WY480150-WY480151.pdf | Comments/Tettlebaum TWS WY-1-500199347 | The Wilderness Society | BLM |
| WY480152 | WY480184 | 33 | 12/8/2021 | Y | | Comment | WY480152-WY480184.pdf | WY480152-WY480184.pdf | Comments/Tettlebaum TWS WY-1-500199348 att 1 | Tettlebaum | BLM |
| WY480185 | WY480186 | 2 | 12/8/2021 | Y | | Comment | WY480185-WY480186.pdf | WY480185-WY480186.pdf | Comments/Tettlebaum TWS WY-1-500199348 | Tettlebaum | BLM |
| WY480187 | WY480188 | 2 | 12/8/2021 | N | | email | WY480187-WY480188.pdf | WY480187-WY480188.pdf | EXTERNAL Re BLM_State Oil and Gas Lease Sale Coordination Mtg | Wyoming Goveners Office | BLM |
| WY480189 | WY480190 | 2 | 12/9/2021 | Y | | Comment | WY480189-WY480190.pdf | WY480189-WY480190.pdf | Comments/Not Provided WY-1-500199592 | Unknown | BLM |
| WY480191 | WY480197 | 7 | 12/9/2021 | N | | Comment | WY480191-WY480197.pdf | WY480191-WY480197.pdf | Comments/EPA Comments_WY Oil and Gas Lease Sales Q1_Final | Environmental Protection Agency | BLM |
| WY480198 | WY480204 | 7 | 12/9/2021 | N | | e-attachment | WY480198-WY480204.pdf | WY480198-WY480204.pdf | EPA Comments RE Wyoming State Office for the First Quarter 2022 Competitive Oil and Gas Lease Sale DOI-BLM-WY-0000-2021-0003-EA att 1 | EPA | BLM |
| WY480205 | WY480206 | 2 | 12/9/2021 | N | | email | WY480205-WY480206.pdf | WY480205-WY480206.pdf | EPA Comments RE Wyoming State Office for the First Quarter 2022 Competitive Oil and Gas Lease Sale DOI-BLM-WY-0000-2021-0003-EA | EPA | BLM |
| WY480207 | WY480210 | 4 | 12/10/2021 | Y | | Comment | WY480207-WY480210.pdf | WY480207-WY480210.pdf | Comments/McKee PAW WY-1-500199660 att 1 | Petroleum Association of Wyoming | BLM |
| WY480211 | WY480212 | 2 | 12/10/2021 | Y | | Comment | WY480211-WY480212.pdf | WY480211-WY480212.pdf | Comments/McKee PAW WY-1-500199660 | Petroleum Association of Wyoming | BLM |
| WY480213 | WY480227 | 15 | 12/10/2021 | Y | | Comment | WY480213-WY480227.pdf | WY480213-WY480227.pdf | Comments/Mitchell PRBRC WY-1-500199668 att 1 | Powder River Basin Resource Council | BLM |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WY480228 | WY480229 | 2 | 12/10/2021 | Y | Comment | WY480228-WY480229.pdf | WY480228-WY480229.pdf | Comments/Mitchell PRBRC WY-1-500199668 | Powder River Basin Resource Council | BLM |
| WY480230 | WY480239 | 10 | 12/10/2021 | Y | Comment | WY480230-WY480239.pdf | WY480230-WY480239.pdf | Comments/Parks WEA WY-1-500199648 att 1 | Western Energy Alliance | BLM |
| WY480240 | WY480241 | 2 | 12/10/2021 | Y | Comment | WY480240-WY480241.pdf | WY480240-WY480241.pdf | Comments/Parks WEA WY-1-500199648 | Western Energy Alliance | BLM |
| WY480242 | WY480259 | 18 | 12/10/2021 | Y | Comment | WY480242-WY480259.pdf | WY480242-WY480259.pdf | Comments/Paul NYU Law WY-1-500199650 at 1 | Institute for Policy Integrity at NYU Law | BLM |
| WY480260 | WY480310 | 51 | 12/10/2021 | Y | Comment | WY480260-WY480310.pdf | WY480260-WY480310.pdf | Comments/Paul NYU Law WY-1-500199650 at 2 | Institute for Policy Integrity at NYU Law | BLM |
| WY480311 | WY480337 | 27 | 12/10/2021 | Y | Comment | WY480311-WY480337.pdf | WY480311-WY480337.pdf | Comments/Paul NYU Law WY-1-500199650 att 3 | Institute for Policy Integrity at NYU Law | BLM |
| WY480338 | WY480339 | 2 | 12/10/2021 | Y | Comment | WY480338-WY480339.pdf | WY480338-WY480339.pdf | Comments/Paul NYU Law WY-1-500199650 | Institute for Policy Integrity at NYU Law | BLM |
| WY480340 | WY480351 | 12 | 12/10/2021 | Y | Comment | WY480340-WY480351.pdf | WY480340-WY480351.pdf | Comments/Rocky Mtn Wild WY-1-500199657 att 1 | Rocky Mountain Wild | BLM |
| WY480352 | WY480353 | 2 | 12/10/2021 | Y | Comment | WY480352-WY480353.pdf | WY480352-WY480353.pdf | Comments/Rocky Mtn Wild WY-1-500199657 | Rocky Mountain Wild | BLM |
| WY480354 | WY480443 | 90 | 12/10/2021 | Y | Comment | WY480354-WY480443.pdf | WY480354-WY480443.pdf | Comments/Saul CBD WY-1-500199646 | Center for Biological Diversity | BLM |
| WY480444 | WY480445 | 2 | 12/10/2021 | Y | Comment | WY480444-WY480445.pdf | WY480444-WY480445.pdf | Comments/Saul CBD WY-1-500199646 | Center for Biological Diversity | BLM |
| WY480446 | WY480449 | 4 | 12/10/2021 | Y | Comment | WY480446-WY480449.pdf | WY480446-WY480449.pdf | Comments/South CLG WY-1-500199664 | Wyoming Coalition of Local Government's | BLM |
| WY480450 | WY480451 | 2 | 12/10/2021 | Y | Comment | WY480450-WY480451.pdf | WY480450-WY480451.pdf | Comments/South CLG WY-1-500199664 | Wyoming Coalition of Local Government's | BLM |
| WY480452 | WY480454 | 3 | 12/10/2021 | Y | Comment | WY480452-WY480454.pdf | WY480452-WY480454.pdf | Comments/TRCP WY-1-500199632 | Theodore Roosevelt Conservation Partnership | BLM |
| WY480455 | WY480456 | 2 | 12/10/2021 | Y | Comment | WY480455-WY480456.pdf | WY480455-WY480456.pdf | Comments/TRCP WY-1-500199632 | Theodore Roosevelt Conservation Partnership | BLM |
| WY480457 | WY480458 | 2 | 12/10/2021 | N | Comment | WY480457-WY480458.pdf | WY480457-WY480458.pdf | Comment/Zelasko WY-1-500197700 | Zelasko | BLM |
| WY480459 | WY480461 | 3 | 12/10/2021 | N | e-attachment | WY480459-WY480461.pdf | WY480459-WY480461.pdf | Re EXTERNAL 2022 Q1 lease comments | Theodore Roosevelt Conservation Partnership | BLM |
| WY480462 | WY480462 | 1 | 12/10/2021 | N | email | WY480462-WY480462.pdf | WY480462-WY480462.pdf | Re EXTERNAL 2022 Q1 lease comments | BLM | Theodore Roosevelt Conservation Partnership |
| WY480463 | WY480464 | 2 | 12/10/2021 | N | Comment | WY480463-WY480464.pdf | WY480463-WY480464.pdf | Comments/Bannon WWF BLM_2022_Q1_o g_lease_sale_WWF_MFF_comments_1 2 10 21 | Wyoming Wildlife Federation/ Muley Fanatic Foundation | BLM |
| WY480465 | WY480466 | 2 | 12/10/2021 | N | NEPA | WY480465-WY480466.pdf | WY480465-WY480466.pdf | WFO_222Q Lease Sale Review - June 2022 Sale; NHPA Compliance | BLM | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WY480467 | WY480468 | 2 | 12/13/2021 | N | e-attachment | WY480467-WY480468.pdf | WY480467-WY480468.pdf | FW_ [EXTERNAL] Comments on Wyoming BLM 2022 Q1 Oil and Gas Lease Sale Environmental Assessment | Wyoming Wildlife Federation/ Muley Fanatic Foundation | BLM |
| WY480469 | WY480470 | 2 | 12/13/2021 | N | email | WY480469-WY480470.pdf | WY480469-WY480470.pdf | FW_ [EXTERNAL] Comments on Wyoming BLM 2022 Q1 Oil and Gas Lease Sale Environmental Assessment | BLM | BLM |
| WY480471 | WY480474 | 4 | 12/13/2021 | N | e-attachment | WY480471-WY480474.pdf | WY480471-WY480474.pdf | Fw_ [EXTERNAL] 2022 First Quarter Competitive Lease Sale Draft EA Comments | Coalition of Local Goverments | BLM |
| WY480475 | WY480476 | 2 | 12/13/2021 | N | email | WY480475-WY480476.pdf | WY480475-WY480476.pdf | Fw_ [EXTERNAL] 2022 First Quarter Competitive Lease Sale Draft EA Comments | BLM | BLM |
| WY480477 | WY480704 | 228 | 12/13/2021 | N | e-attachment | WY480477-WY480704.pdf | WY480477-WY480704.pdf | BLM-WY First Quarter 2021 Competitive Oil and Gas Lease Sale EA | BLM | Wyoming Goveners Office |
| WY480705 | WY480705 | 1 | 12/13/2021 | N | email | WY480705-WY480705.pdf | WY480705-WY480705.pdf | email/BLM-WY First Quarter 2021 Competitive Oil and Gas Lease Sale EA | BLM | Wyoming Goveners Office |
| WY480706 | WY480709 | 4 | 1/3/2022 | N | e-attachment | WY480706-WY480709.pdf | WY480706-WY480709.pdf | [EXTERNAL] Please see attached for WGFD comments _WER 9580 68 | WGFD | BLM |
| WY480710 | WY480710 | 1 | 1/3/2022 | N | email | WY480710-WY480710.pdf | WY480710-WY480710.pdf | [EXTERNAL] Please see attached for WGFD comments _WER 9580 68 | WGFD | BLM |
| WY480711 | WY480712 | 2 | 1/3/2022 | N | NEPA | WY480711-WY480712.pdf | WY480711-WY480712.pdf | Stips/BLM 1st Quarter 2021 | WGFD | BLM |
| WY480713 | WY480713 | 1 | 1/4/2022 | N | email | WY480713-WY480713.pdf | WY480713-WY480713.pdf | 2022 first quarter lease sale | USFWS | BLM |
| WY480714 | WY480715 | 2 | 1/4/2022 | N | email | WY480714-WY480715.pdf | WY480714-WY480715.pdf | Re_ 2022 first quater lease sale | BLM | USFWS |
| WY480716 | WY480717 | 2 | 1/5/2022 | N | email | WY480716-WY480717.pdf | WY480716-WY480717.pdf | Re_ [EXTERNAL] Lease Sale Protest_ Question | BLM | The Wilderness Society |
| WY480718 | WY480718 | 1 | 1/20/2022 | N | email | WY480718-WY480718.pdf | WY480718-WY480718.pdf | Fw_ [EXTERNAL] March oil and gas lease sale | Tiddens | BLM |
| WY480719 | WY480719 | 1 | 2/13/2022 | N | email | WY480719-WY480719.pdf | WY480719-WY480719.pdf | [EXTERNAL] Upcoming BLM Wyoming lease auction | Wychgram | BLM |
| WY480720 | WY480720 | 1 | 2/24/2022 | N | email | WY480720-WY480720.pdf | WY480720-WY480720.pdf | [EXTERNAL] Sale Updates | Kirkwood Oil & Gas LLC | BLM |
| WY480721 | WY480722 | 2 | 2/24/2022 | N | email | WY480721-WY480722.pdf | WY480721-WY480722.pdf | Re_ [EXTERNAL] Sale Updates | BLM | Kirkwood Oil & Gas LLC |
| WY480723 | WY480724 | 2 | 2/24/2022 | N | email | WY480723-WY480724.pdf | WY480723-WY480724.pdf | RE_ [EXTERNAL] Upcoming BLM Wyoming lease auction | Wychgram | BLM |
| WY480725 | WY480727 | 3 | 3/21/2022 | N | NEPA | WY480725-WY480727.pdf | WY480725-WY480727.pdf | Comments/2022-03 WY Comment Submissions Table from ePlanning | BLM | BLM |
| WY480728 | WY480732 | 5 | 4/15/2022 | N | External Communication | WY480728-WY480732.pdf | WY480728-WY480732.pdf | Fw_ Interior Department Announces Significantly Reformed Onshore Oil and Gas Lease Sales | BLM | BLM |
| WY480733 | WY480739 | 7 | 4/18/2022 | N | Key Sale Document | WY480733-WY480739.pdf | WY480733-WY480739.pdf | Unsigned FONSI released for Protest | BLM | BLM |
| WY480740 | WY480740 | 1 | 4/18/2022 | N | email | WY480740-WY480740.pdf | WY480740-WY480740.pdf | [EXTERNAL] Parcel List Wyoming BLM O&G Lease Sale | True Oil LLC | BLM |
| WY480741 | WY480742 | 2 | 4/18/2022 | N | email | WY480741-WY480742.pdf | WY480741-WY480742.pdf | Re_ [EXTERNAL] Parcel List Wyoming BLM O&G Lea -1 | BLM | True Oil LLC |
| WY480743 | WY480744 | 2 | 4/18/2022 | N | email | WY480743-WY480744.pdf | WY480743-WY480744.pdf | RE_ [EXTERNAL] Parcel List Wyoming BLM O&G Lease Sale | True Oil LLC | BLM |
| WY480745 | WY480750 | 6 | 4/18/2022 | N | Key Sale Document | WY480745-WY480750.pdf | WY480745-WY480750.pdf | CX/20220418 924 2022 Royalty Rate CX signed | BLM | BLM |
| WY480751 | WY481010 | 260 | 4/18/2022 | N | Key Sale Document | WY480751-WY481010.pdf | WY480751-WY481010.pdf | EA released for protest Published | BLM | BLM |
| WY481011 | WY481147 | 137 | 4/18/2022 | N | Key Sale Document | WY481011-WY481147.pdf | WY481011-WY481147.pdf | Signed Competitive Sale Notice | BLM | BLM |
| WY481148 | WY481149 | 2 | 4/18/2022 | N | External Communication | WY481148-WY481149.pdf | WY481148-WY481149.pdf | BLM News_ BLM issues sale notice for oil and gas lease sale | BLM | BLM |
| WY481150 | WY481355 | 206 | 4/19/2022 | N | Key Sale Document | WY481150-WY481355.pdf | WY481150-WY481355.pdf | Comments/20220418_2022-06 WY Comment Responses Published | BLM | BLM |
| WY481356 | WY481615 | 260 | 4/19/2022 | N | Key Sale Document | WY481356-WY481615.pdf | WY481356-WY481615.pdf | EA released for protest with corrected title (2nd Q to June 2022) | BLM | BLM |
| WY481616 | WY481622 | 7 | 4/19/2022 | N | Key Sale Document | WY481616-WY481622.pdf | WY481616-WY481622.pdf | Unsigned FONSI released for Protest with corrected title (2nd Q to June 2022) | BLM | BLM |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WY481623 | WY481625 | 3 | 4/19/2022 | N | email | WY481623-WY481625.pdf | WY481623-WY481625.pdf | Re_ [EXTERNAL] Parcel List Wyoming BLM O&G Lea | BLM | True Oil LLC |
| WY481626 | WY481628 | 3 | 4/19/2022 | N | email | WY481626-WY481628.pdf | WY481626-WY481628.pdf | RE_ [EXTERNAL] Parcel List Wyoming BLM O&G Lease Sale | True Oil LLC | BLM |
| WY481629 | WY481629 | 1 | 4/20/2022 | N | email | WY481629-WY481629.pdf | WY481629-WY481629.pdf | Fw_ [EXTERNAL] Fwd_ migration corridor lease Notice & CSU | BLM | BLM |
| WY481630 | WY481630 | 1 | 4/26/2022 | N | email | WY481630-WY481630.pdf | WY481630-WY481630.pdf | [EXTERNAL] parcel 0924 question | Kail | BLM |
| WY481631 | WY481632 | 2 | 4/26/2022 | N | email | WY481631-WY481632.pdf | WY481631-WY481632.pdf | Re_ [EXTERNAL] parcel 0924 question(1) | BLM | Kail |
| WY481633 | WY481634 | 2 | 4/26/2022 | N | email | WY481633-WY481634.pdf | WY481633-WY481634.pdf | Re_ [EXTERNAL] parcel 0924 question | Kail | BLM |
| WY481635 | WY481637 | 3 | 5/10/2022 | N | email | WY481635-WY481637.pdf | WY481635-WY481637.pdf | RE_ [EXTERNAL] Lease Sale Protest_ Question | The Wilderness Society | BLM |
| WY481638 | WY481640 | 3 | 5/10/2022 | N | email | WY481638-WY481640.pdf | WY481638-WY481640.pdf | Re_ [EXTERNAL] Lease Sale Protest_ Question(1) | BLM | The Wilderness Society |
| WY481641 | WY481644 | 4 | 5/10/2022 | N | email | WY481641-WY481644.pdf | WY481641-WY481644.pdf | RE_ [EXTERNAL] Lease Sale Protest_ Question | The Wilderness Society | BLM |
| WY481645 | WY481649 | 5 | 5/10/2022 | N | email | WY481645-WY481649.pdf | WY481645-WY481649.pdf | Re_ [EXTERNAL] Lease Sale Protest_ Question | BLM | The Wilderness Society |
| WY481650 | WY481654 | 5 | 5/10/2022 | N | email | WY481650-WY481654.pdf | WY481650-WY481654.pdf | RE_ [EXTERNAL] Lease Sale Protest_ Question | The Wilderness Society | BLM |
| WY481655 | WY481656 | 2 | 5/10/2022 | N | email | WY481655-WY481656.pdf | WY481655-WY481656.pdf | Re_ [EXTERNAL] Protest process(7) | BLM | Prevedel |
| WY481657 | WY481657 | 1 | 5/13/2022 | N | Protest | WY481657-WY481657.pdf | WY481657-WY481657.pdf | protest/Dalton protest | Dalton | BLM |
| WY481658 | WY481658 | 1 | 5/13/2022 | N | email | WY481658-WY481658.pdf | WY481658-WY481658.pdf | Oil and gas lease protest | BLM | Dalton |
| WY481659 | WY481660 | 2 | 5/13/2022 | N | email | WY481659-WY481660.pdf | WY481659-WY481660.pdf | Re_ [EXTERNAL] Protest process | Prevedel | BLM |
| WY481661 | WY481662 | 2 | 5/16/2022 | N | email | WY481661-WY481662.pdf | WY481661-WY481662.pdf | Re_ [EXTERNAL] Protest process | Prevedel | BLM |
| WY481663 | WY481664 | 2 | 5/16/2022 | N | Sale Notice Information Notice | WY481663-WY481664.pdf | WY481663-WY481664.pdf | Info Notice/Info Notice 1 | BLM | BLM |
| WY481665 | WY481666 | 2 | 5/16/2022 | N | email | WY481665-WY481666.pdf | WY481665-WY481666.pdf | Re_ [EXTERNAL] Protest process | Prevedel | BLM |
| WY481667 | WY481668 | 2 | 5/16/2022 | N | Sale Notice Information Notice | WY481667-WY481668.pdf | WY481667-WY481668.pdf | Info Notice/Info Notice 2 | BLM | BLM |
| WY481669 | WY481671 | 3 | 5/17/2022 | N | email | WY481669-WY481671.pdf | WY481669-WY481671.pdf | Re_ [EXTERNAL] Protest process(3) | BLM | Prevedel |
| WY481672 | WY481674 | 3 | 5/17/2022 | N | email | WY481672-WY481674.pdf | WY481672-WY481674.pdf | Re_ [EXTERNAL] Protest process | BLM | Prevedel |
| WY481675 | WY481677 | 3 | 5/17/2022 | N | email | WY481675-WY481677.pdf | WY481675-WY481677.pdf | Re_ [EXTERNAL] Protest process | BLM | Prevedel |
| WY481678 | WY481681 | 4 | 5/17/2022 | N | email | WY481678-WY481681.pdf | WY481678-WY481681.pdf | Re_ [EXTERNAL] Protest process | Prevedel | BLM |
| WY481682 | WY482710 | 1029 | 5/18/2022 | N | Protest | WY481682-WY482710.pdf | WY481682-WY482710.pdf | Protest/Tettlebaum TWS protest Exhibit A | The Wilderness Society et al | BLM |
| WY482711 | WY483186 | 476 | 5/18/2022 | N | Protest | WY482711-WY483186.pdf | WY482711-WY483186.pdf | Protest/Tettlebaum TWS protest Exhibit B | The Wilderness Society et al | BLM |
| WY483187 | WY483853 | 667 | 5/18/2022 | N | Protest | WY483187-WY483853.pdf | WY483187-WY483853.pdf | Protest/Tettlebaum TWS protest Exhibit C | The Wilderness Society et al | BLM |
| WY483854 | WY484534 | 681 | 5/18/2022 | N | Protest | WY483854-WY484534.pdf | WY483854-WY484534.pdf | Protest/Tettlebaum TWS protest Exhibit D | The Wilderness Society et al | BLM |
| WY484535 | WY484563 | 29 | 5/18/2022 | N | Protest | WY484535-WY484563.pdf | WY484535-WY484563.pdf | Protest/Tettlebaum TWS protest Exhibit E | The Wilderness Society et al | BLM |
| WY484564 | WY484700 | 137 | 5/18/2022 | N | Protest | WY484564-WY484700.pdf | WY484564-WY484700.pdf | Protest/Tettlebaum TWS protest | The Wilderness Society et al | BLM |
| WY484701 | WY484702 | 2 | 5/18/2022 | N | Protest | WY484701-WY484702.pdf | WY484701-WY484702.pdf | Protest/Tettlebaum TWS | The Wilderness Society et al | BLM |

| WY484703 | WY484713 | 11 | 5/18/2022 N | Protest | WY484703-WY484713.pdf | WY484703-WY484713.pdf | Protest/Obermueller PAW protest | Petroleum Association of Wyoming | BLM |
| WY484714 | WY484715 | 2 | 5/18/2022 N | Protest | WY484714-WY484715.pdf | WY484714-WY484715.pdf | Protest/Obermueller PAW | Petroleum Association of Wyoming | BLM |
| WY484716 | WY485167 | 452 | 5/18/2022 N | Protest | WY484716-WY485167.pdf | WY484716-WY485167.pdf | Protest/FOE petition | Friends of the Earth | BLM |
| WY485168 | WY485169 | 2 | 5/18/2022 N | Protest | WY485168-WY485169.pdf | WY485168-WY485169.pdf | Protest/FOE | Friends of the Earth | BLM |
| WY485170 | WY485172 | 3 | 5/18/2022 N | Protest | WY485170-WY485172.pdf | WY485170-WY485172.pdf | Protest/Garcia protest | Garcia | BLM |
| WY485173 | WY485176 | 4 | 5/18/2022 N | Protest | WY485173-WY485176.pdf | WY485173-WY485176.pdf | Protest/Ott protest | Ott | BLM |
| WY485177 | WY485181 | 5 | 5/18/2022 N | Protest | WY485177-WY485181.pdf | WY485177-WY485181.pdf | Protest/Rader WOC protest Exhibit A | Wyoming Outdoor Council | BLM |
| WY485182 | WY485189 | 8 | 5/18/2022 N | Protest | WY485182-WY485189.pdf | WY485182-WY485189.pdf | Protest/Rader WOC protest | Wyoming Outdoor Council | BLM |
| WY485190 | WY485191 | 2 | 5/18/2022 N | Protest | WY485190-WY485191.pdf | WY485190-WY485191.pdf | Protest/Rader WOC | Wyoming Outdoor Council | BLM |
| WY485192 | WY485193 | 2 | 5/18/2022 N | Protest | WY485192-WY485193.pdf | WY485192-WY485193.pdf | Protest/Findley protest | Findley | BLM |
| WY485194 | WY485195 | 2 | 5/18/2022 N | Protest | WY485194-WY485195.pdf | WY485194-WY485195.pdf | Protest/Johnson protest | Johnson | BLM |
| WY485196 | WY485200 | 5 | 5/18/2022 N | Protest | WY485196-WY485200.pdf | WY485196-WY485200.pdf | Protest/Quick protest | Quick | BLM |
| WY485201 | WY485207 | 7 | 5/18/2022 N | Protest | WY485201-WY485207.pdf | WY485201-WY485207.pdf | Protest/Park WEA protest | Western Energy Alliance | BLM |
| WY485208 | WY485208 | 1 | 5/18/2022 N | Protest | WY485208-WY485208.pdf | WY485208-WY485208.pdf | Info Notice/Info Notice 3 | BLM | BLM |
| WY485209 | WY485210 | 2 | 5/18/2022 N | Protest | WY485209-WY485210.pdf | WY485209-WY485210.pdf | Protest/Prevedel protest | Prevedel | BLM |
| WY485211 | WY485221 | 11 | 5/18/2022 N | Protest | WY485211-WY485221.pdf | WY485211-WY485221.pdf | Protest/Hornbein Western Environmental Law Office protest | Western Environmental Law Center | BLM |
| WY485222 | WY485226 | 5 | 5/18/2022 N | Protest | WY485222-WY485226.pdf | WY485222-WY485226.pdf | Protest/Hornbein Western Environmental Law Office Exhibit A | Western Environmental Law Center | BLM |
| WY485227 | WY485235 | 9 | 5/18/2022 N | Protest | WY485227-WY485235.pdf | WY485227-WY485235.pdf | Protest/Hornbein Western Environmental Law Office Exhibit B | Western Environmental Law Center | BLM |
| WY485236 | WY485237 | 2 | 5/18/2022 N | Protest | WY485236-WY485237.pdf | WY485236-WY485237.pdf | Protest/Hornbein Western Environmental Law Office Exhibit C | Western Environmental Law Center | BLM |
| WY485238 | WY485238 | 1 | 5/18/2022 N | Protest | WY485238-WY485238.pdf | WY485238-WY485238.pdf | Protest/Hornbein Western Environmental Law Office Exhibit D | Western Environmental Law Center | BLM |
| WY485239 | WY485352 | 114 | 5/18/2022 N | Protest | WY485239-WY485352.pdf | WY485239-WY485352.pdf | Protest/Wilbert Sierra Club protest Attachment | Sierra Club Wyoming Chapter | BLM |
| WY485353 | WY485354 | 2 | 5/18/2022 N | Protest | WY485353-WY485354.pdf | WY485353-WY485354.pdf | Protest/Wilbert Sierra Club protest | Sierra Club Wyoming Chapter | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WY485355 | WY485355 | 1 | 5/18/2022 | N | Protest | WY485355-WY485355.pdf | WY485355-WY485355.pdf | Protest/Wilbert Sierra Club protest 2 | Sierra Club Wyoming Chapter | BLM |
| WY485356 | WY485372 | 17 | 5/18/2022 | N | Protest | WY485356-WY485372.pdf | WY485356-WY485372.pdf | Protest/South Wyoming Coalition of Local Governments protest | Coalition of Local Goverments | BLM |
| WY485373 | WY485373 | 1 | 5/24/2022 | N | Protest | WY485373-WY485373.pdf | WY485373-WY485373.pdf | protest/Protest Summary | BLM | BLM |
| WY485374 | WY485375 | 2 | 6/8/2022 | N | Sale Notice Information Notice | WY485374-WY485375.pdf | WY485374-WY485375.pdf | Info Notice/Info Notice 4 | BLM | BLM |
| WY485376 | WY485376 | 1 | 6/15/2022 | N | email | WY485376-WY485376.pdf | WY485376-WY485376.pdf | [EXTERNAL] parcel 0886 | Kail | BLM |
| WY485377 | WY485377 | 1 | 6/15/2022 | N | e-attachment | WY485377-WY485377.pdf | WY485377-WY485377.pdf | [EXTERNAL] Parcel 886 location - a long-known pronghorn river crossing att 1 | Kail | BLM |
| WY485378 | WY485378 | 1 | 6/15/2022 | N | e-attachment | WY485378-WY485378.pdf | WY485378-WY485378.pdf | [EXTERNAL] Parcel 886 location - a long-known pronghorn river crossing att 2 | Kail | BLM |
| WY485379 | WY485379 | 1 | 6/15/2022 | N | e-attachment | WY485379-WY485379.pdf | WY485379-WY485379.pdf | [EXTERNAL] Parcel 886 location - a long-known pronghorn river crossing att 3 | Kail | BLM |
| WY485380 | WY485524 | 145 | 6/15/2022 | N | e-attachment | WY485380-WY485524.pdf | WY485380-WY485524.pdf | [EXTERNAL] Parcel 886 location - a long-known pronghorn river crossing att 4 | Kail | BLM |
| WY485525 | WY485525 | 1 | 6/15/2022 | N | email | WY485525-WY485525.pdf | WY485525-WY485525.pdf | /[EXTERNAL] Parcel 886 location - a long-known pronghorn river crossing | Kail | BLM |
| WY485526 | WY485526 | 1 | 6/15/2022 | N | e-attachment | WY485526-WY485526.pdf | WY485526-WY485526.pdf | [EXTERNAL] Parcel 886 vicinity photo att 1 | Kail | BLM |
| WY485527 | WY485527 | 1 | 6/15/2022 | N | email | WY485527-WY485527.pdf | WY485527-WY485527.pdf | [EXTERNAL] parcel 886 vicinity photo | Kail | BLM |
| WY485528 | WY485529 | 2 | 6/17/2022 | N | Sale Notice Information Notice | WY485528-WY485529.pdf | WY485528-WY485529.pdf | Info Notice/Info Notice 5 | BLM | BLM |
| WY485530 | WY485531 | 2 | 6/24/2022 | N | Sale Notice Information Notice | WY485530-WY485531.pdf | WY485530-WY485531.pdf | Info Notice/Info Notice 6 | BLM | BLM |
| WY485532 | WY485682 | 151 | 6/24/2022 | N | Protest Decision | WY485532-WY485682.pdf | WY485532-WY485682.pdf | Protest decision | BLM | Multiple |
| WY485683 | WY485684 | 2 | 6/28/2022 | Y | Sale Notice Information Notice | WY485683-WY485684.pdf | WY485683-WY485684.pdf | Info Notice/Info Notice 7 | BLM | BLM |
| WY485685 | WY485951 | 267 | 6/28/2022 | N | Key Sale Document | WY485685-WY485951.pdf | WY485685-WY485951.pdf | Final EA/2022-06 Wyoming Competitive Lease Sale EA | BLM | Public |
| WY485952 | WY485955 | 4 | 6/28/2022 | N | Key Sale Document | WY485952-WY485955.pdf | WY485952-WY485955.pdf | Signed Decison/2022-06 Wyoming Competitive Lease Sale DR | BLM | Public |
| WY485956 | WY485962 | 7 | 6/28/2022 | N | Key Sale Document | WY485956-WY485962.pdf | WY485956-WY485962.pdf | Signed FONSI/2022-06 Wyoming Competitive Lease Sale FONSI | BLM | Public |
| WY485963 | WY486111 | 149 | 6/29/2022 | N | Protest Decision | WY485963-WY486111.pdf | WY485963-WY486111.pdf | Protest/2022-06 Wyoming Competitive Lease Sale Protest Decision CORRECTED | BLM | Multiple |
| WY486112 | WY486130 | 19 | 7/5/2022 | N | Sale Results | WY486112-WY486130.pdf | WY486112-WY486130.pdf | Sale Results/SaleResults-06-30-2022 | BLM | Public |
| WY486131 | WY486131 | 1 | 7/5/2022 | N | Bidder List | WY486131-WY486131.pdf | WY486131-WY486131.pdf | Bidder List/BLMWY-2022-Q2-2 - Bidder Registration List | BLM | BLM |
| WY486132 | WY486132 | 1 | 7/7/2022 | N | Sale Results | WY486132-WY486132.pdf | WY486132-WY486132.pdf | Sale Results/Competitive Sale Summary Report | BLM | Public |
| WY486133 | WY486133 | 1 | 7/7/2022 | N | Sale Results | WY486133-WY486133.pdf | WY486133-WY486133.pdf | Sale Results/Noncompetitive Sale Summary Report | BLM | Public |
| WY486134 | WY486157 | 24 | 2000 var | Y | Reference | WY486134-WY486157.pdf | WY486134-WY486157.pdf | RMP/NFO 2000 RMP Maintenance Actions | BLM | BLM |
| WY486158 | WY486223 | 66 | 9/1/2003 | Y | Reference | WY486158-WY486223.pdf | WY486158-WY486223.pdf | Guidance for Estimating Natural Visibility Conditions Under the Regional Haze Rule | EPA | |
| WY486224 | WY486239 | 16 | 2007 var | Y | Reference | WY486224-WY486239.pdf | WY486224-WY486239.pdf | RMP/HPD CFO ARMPA Maintenance_AmendmentActions | BLM | BLM |
| WY486240 | WY486246 | 7 | 2009 var | Y | Reference | WY486240-WY486246.pdf | WY486240-WY486246.pdf | PFO/HDD PFO Maintenance Action_ROD-PRMP_thru 20130228 | BLM | BLM |
| WY486247 | WY486279 | 33 | 2010 var | Y | Reference | WY486247-WY486279.pdf | WY486247-WY486279.pdf | RFO/HDD RFO RMP MaintenanceActions | BLM | BLM |
| WY486280 | WY486657 | 378 | 2012 var | Y | Reference | WY486280-WY486657.pdf | WY486280-WY486657.pdf | RMP/HDD RFO VRM_RMPAM | BLM | BLM |
| WY486658 | WY487044 | 387 | 3/1/1996 | Y | Reference | WY486658-WY487044.pdf | WY486658-WY487044.pdf | RMP/RSFO Green River RMP FEIS Volume 1 | BLM | BLM |
| WY487045 | WY487327 | 283 | 3/1/1996 | Y | Reference | WY487045-WY487327.pdf | WY487045-WY487327.pdf | RMP/RSFO Green River RMP FEIS Volume 2 | BLM | BLM |
| WY487328 | WY487548 | 221 | 8/8/1997 | Y | Reference | WY487328-WY487548.pdf | WY487328-WY487548.pdf | RMP/RSFO Green River RMP_ROD | BLM | BLM |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WY487549 | WY488058 | 510 | 6/9/1999 | Y | Reference | WY487549-WY488058.pdf | WY487549-WY488058.pdf | RMP/NFO RMP-FEIS | BLM | BLM |
| WY488059 | WY488139 | 81 | 8/25/2000 | Y | Reference | WY488059-WY488139.pdf | WY488059-WY488139.pdf | RMP/NFO ROD and ARMP | BLM | BLM |
| WY488140 | WY488146 | 7 | 1/1/2006 | Y | Reference | WY488140-WY488146.pdf | WY488140-WY488146.pdf | Natural Gas Star Program 2006 data | EPA | |
| WY488147 | WY488153 | 7 | 1/1/2007 | Y | Reference | WY488147-WY488153.pdf | WY488147-WY488153.pdf | Determining economic contributions and impacts What is the difference and why do we care | Watson | |
| WY488559 | WY489234 | 676 | 5/31/2007 | Y | Reference | WY489294-WY489895.pdf | WY489294-WY489895.pdf | RMP/CFO RMP FEIS Appendices | BLM | BLM |
| WY489235 | WY489293 | 59 | 5/31/2007 | Y | Reference | WY489896-WY489965.pdf | WY489896-WY489965.pdf | RMP/CFO RMP FEIS Maps | BLM | BLM |
| WY489294 | WY489895 | 602 | 5/31/2007 | Y | Reference | WY488559-WY489234.pdf | WY488559-WY489234.pdf | RMP/CFO RMP FEIS | BLM | BLM |
| WY489896 | WY489965 | 70 | 10/15/2007 | Y | Reference | WY489235-WY489293.pdf | WY489235-WY489293.pdf | RMP/RFO RMP FEIS RevisedDraft_ACEC_Proposal_Report | BLM | BLM |
| WY489966 | WY490043 | 78 | 11/30/2007 | Y | Reference | WY489966-WY490043.pdf | WY489966-WY490043.pdf | ARMP/CFO ARMP Appendices | BLM | BLM |
| WY490044 | WY490815 | 772 | 11/30/2007 | Y | Reference | WY490044-WY490815.pdf | WY490044-WY490815.pdf | ARMPA/CFO ARMPA MAPS | BLM | BLM |
| WY490816 | WY491513 | 698 | 11/30/2007 | Y | Reference | WY490816-WY491513.pdf | WY490816-WY491513.pdf | RMP/CFO RMP ROD AND ARMP 2007_MAINTAINED2012 | BLM | BLM |
| WY491514 | WY491891 | 378 | 8/22/2008 | Y | Reference | WY491514-WY491891.pdf | WY491514-WY491891.pdf | Final/KFO Final Comment Analysis Report wAppendices | BLM | BLM |
| WY491892 | WY491961 | 70 | 8/22/2008 | Y | Reference | WY491892-WY491961.pdf | WY491892-WY491961.pdf | PRMP/KFO PRMP maps | BLM | BLM |
| WY491962 | WY492939 | 978 | 8/22/2008 | Y | Reference | WY491962-WY492939.pdf | WY491962-WY492939.pdf | PRMP/PFO PRMP_FEIS Appendices | BLM | BLM |
| WY492940 | WY493695 | 756 | 8/22/2008 | Y | Reference | WY492940-WY493695.pdf | WY492940-WY493695.pdf | PRMP/PFO PRMP_FEIS | BLM | BLM |
| WY493696 | WY493762 | 67 | 8/22/2008 | Y | Reference | WY493696-WY493762.pdf | WY493696-WY493762.pdf | PRMP/PFO PRMP_FEIS_Socioeconomic information from RMP FEIS | BLM | BLM |
| WY493763 | WY494118 | 356 | 11/26/2008 | Y | Reference | WY493763-WY494118.pdf | WY493763-WY494118.pdf | ROD/PFO ROD & Approved PRMP | BLM | BLM |
| WY494119 | WY494207 | 89 | 12/24/2008 | Y | Reference | WY494119-WY494207.pdf | WY494119-WY494207.pdf | RMP/RFO RMP FEIS MAPS | BLM | BLM |
| WY494208 | WY494411 | 204 | 12/24/2008 | Y | Reference | WY494208-WY494411.pdf | WY494208-WY494411.pdf | RMP/RFO RMP FEIS Rawlins_Biological Assessment | BLM | BLM |
| WY494412 | WY495465 | 1054 | 12/24/2008 | Y | Reference | WY494412-WY495465.pdf | WY494412-WY495465.pdf | RMP/RFO RMP FEIS-Part1_Final EIS | BLM | BLM |
| WY495466 | WY496790 | 1325 | 12/24/2008 | Y | Reference | WY495466-WY496790.pdf | WY495466-WY496790.pdf | RMP/RFO RMP FEIS-Part2_Appendices | BLM | BLM |
| WY496791 | WY496918 | 128 | 12/24/2008 | Y | Reference | WY496791-WY496918.pdf | WY496791-WY496918.pdf | ROD/RFO ROD | BLM | BLM |
| WY496919 | WY497162 | 244 | 4/1/2010 | N | Reference | WY496919-WY497162.pdf | WY496919-WY497162.pdf | WGFD Recommendations for Development of Oil and Gas Resources within Crucial and Important Habitat | WGFD | |
| WY497163 | WY497351 | 189 | 5/24/2010 | Y | Reference | WY497163-WY497351.pdf | WY497163-WY497351.pdf | ROD/KFO_RMP appendices | BLM | BLM |
| WY497352 | WY497372 | 21 | 5/24/2010 | Y | Reference | WY497352-WY497372.pdf | WY497352-WY497372.pdf | ROD/KFO_RMP maps | BLM | BLM |
| WY497373 | WY497448 | 76 | 5/24/2010 | Y | Reference | WY497373-WY497448.pdf | WY497373-WY497448.pdf | ROD/KFO_RMP_ROD | BLM | BLM |
| WY497449 | WY497450 | 2 | 5/24/2010 | Y | Reference | WY497449-WY497450.pdf | WY497449-WY497450.pdf | ROD/KFO_RMP_ROD_notice of availability | BLM | BLM |
| WY497451 | WY497624 | 174 | 8/1/2010 | Y | Reference | WY497451-WY497624.pdf | WY497451-WY497624.pdf | Climate change supplementary information report, Montana, North Dakota and South Dakota Bureau of Land Management | URS Corporation | |
| WY497625 | WY497626 | 2 | 2/1/2011 | Y | Reference | WY497625-WY497626.pdf | WY497625-WY497626.pdf | RMP/RSFO_RMPvs NOI | BLM | BLM |
| WY497627 | WY498158 | 532 | 8/5/2011 | Y | Reference | WY497627-WY498158.pdf | WY497627-WY498158.pdf | RMP/RMPa DR FortCreek | BLM | BLM |
| WY498159 | WY498211 | 53 | 11/1/2011 | Y | Reference | WY498159-WY498211.pdf | WY498159-WY498211.pdf | RMP/Green River RMP maintenance actions | BLM | BLM |
| WY498212 | WY498240 | 29 | 1/17/2012 | N | Reference | WY498212-WY498240.pdf | WY498212-WY498240.pdf | 2012 Hydraulic Fracturing. A Wyoming Energy Forum Summary Report | University of Wyoming | |
| WY498241 | WY498343 | 103 | 6/1/2012 | Y | Reference | WY498241-WY498343.pdf | WY498241-WY498343.pdf | RMP/2012_CCSM_VRM_RMPam_FEIS_Final-Vol1 | BLM | BLM |
| WY498344 | WY498476 | 133 | 8/1/2012 | Y | Reference | WY498344-WY498476.pdf | WY498344-WY498476.pdf | RMP/RMP-MinRpt | BLM | BLM |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WY498477 | WY498546 | 70 | 9/5/2012 | N | Reference | WY498477-WY498546.pdf | WY498477-WY498546.pdf | OIL AND GAS, Information on Shale Resources, Development, and Environmental and Public Health Risks | GAO | |
| WY498547 | WY499232 | 686 | 9/30/2012 | Y | Reference | WY498547-WY499232.pdf | WY498547-WY499232.pdf | RMP/2012_CCSM_VRM_RMPAM ROD | BLM | BLM |
| WY499233 | WY499508 | 276 | 1/1/2013 | Y | Reference | WY499233-WY499508.pdf | WY499233-WY499508.pdf | WGFD 2013 Annual report | WGFD | |
| WY499509 | WY500814 | 1306 | 2/1/2013 | Y | Reference | WY499509-WY500814.pdf | WY499509-WY500814.pdf | PRMP/Vol2 LFO PRMP FEIS | BLM | BLM |
| WY500815 | WY501480 | 666 | 2/2/2013 | Y | Reference | WY500815-WY501480.pdf | WY500815-WY501480.pdf | PRMP/Vol1 LFO PRMP FEIS | BLM | BLM |
| WY501481 | WY502133 | 653 | 8/1/2013 | Y | Reference | WY501481-WY502133.pdf | WY501481-WY502133.pdf | RMP/RS-RMP_Summary-of-the-AMS OnlineVersion | BLM | BLM |
| WY502134 | WY502135 | 2 | 8/16/2013 | Y | Reference | WY502134-WY502135.pdf | WY502134-WY502135.pdf | RMP/RSFO_RMP WHB NOI | BLM | BLM |
| WY502136 | WY502364 | 229 | 9/25/2013 | Y | Reference | WY502136-WY502364.pdf | WY502136-WY502364.pdf | RMP/RSFO_RMPrvs RFD_FINAL-resized | BLM | BLM |
| WY502365 | WY502369 | 5 | 1/1/2014 | Y | Reference | WY502365-WY502369.pdf | WY502365-WY502369.pdf | Air Data, Monitor Values Report | EPA | |
| WY502370 | WY502370 | 1 | 2/3/2014 | Y | Reference | WY502370-WY502370.pdf | WY502370-WY502370.pdf | RMP/RSFO RMPvs_PlanningHoldNotice | BLM | BLM |
| WY502371 | WY502880 | 510 | 6/26/2014 | Y | Reference | WY502371-WY502880.pdf | WY502371-WY502880.pdf | RMP/LFO RMP ROD ARMP | BLM | BLM |
| WY502881 | WY505852 | 2972 | 5/28/2015 | Y | Reference | WY502881-WY505852.pdf | WY502881-WY505852.pdf | PRMP/WFO BB_PRMP_FEIS | BLM | BLM |
| WY505853 | WY506455 | 603 | 9/15/2015 | Y | Reference | WY505853-WY506455.pdf | WY505853-WY506455.pdf | RMP/CYFO RMP Final_Approved | BLM | BLM |
| WY506456 | WY507283 | 828 | 9/21/2015 | Y | Reference | WY506456-WY507283.pdf | WY506456-WY507283.pdf | ARMP/BFO_ARMP_full document | BLM | BLM |
| WY507284 | WY507431 | 148 | 9/21/2015 | Y | Reference | WY507284-WY507431.pdf | WY507284-WY507431.pdf | ROD/ROD_Rocky_Mountain_Region_ar mpaROD | BLM | BLM |
| WY507432 | WY508070 | 639 | 9/21/2015 | Y | Reference | WY507432-WY508070.pdf | WY507432-WY508070.pdf | RMP/WFO RMP Final_Approved | BLM | BLM |
| WY508071 | WY508078 | 8 | 1/1/2016 | Y | Reference | WY508071-WY508078.pdf | WY508071-WY508078.pdf | Understanding Global Warming Potentials | EPA | |
| WY508079 | WY508089 | 11 | 3/2/2016 | Y | Reference | WY508079-WY508089.pdf | WY508079-WY508089.pdf | RMP/CYFO RMP MaintenanceActions | BLM | BLM |
| WY508090 | WY508093 | 4 | 11/1/2016 | Y | Reference | WY508090-WY508093.pdf | WY508090-WY508093.pdf | RMP/06_Fact-Sheet-for-the-Pavillion-Wyoming-Area-Domestic-Water-Wells-Final- Report | WDEQ | BLM |
| WY508094 | WY508391 | 298 | 5/31/2018 | Y | Reference | WY508094-WY508391.pdf | WY508094-WY508391.pdf | 2017 Sage Grouse Job Completion Reports | WGFD | |
| WY508392 | WY508414 | 23 | 10/1/2018 | Y | Reference | WY508392-WY508414.pdf | WY508392-WY508414.pdf | 2011-2017 Greenhouse Gas Reporting Program, Industrial Profile Petroleum and Natural Gas Systems | EPA | |
| WY508415 | WY509089 | 675 | 4/11/2019 | N | Reference | WY508415-WY509089.pdf | WY508415-WY509089.pdf | Inventory of U.S. Greenhouse Gas Emissions and Sinks 1990- 2017 | EPA | |
| WY509090 | WY513317 | 4228 | 12/23/2019 | Y | Reference | WY509090-WY513317.pdf | WY509090-WY513317.pdf | Report/2019_Pavillion-Final-Report_2019-1223 | WDEQ | BLM |
| WY513318 | WY514123 | 806 | 5/31/2020 | Y | Reference | WY513318-WY514123.pdf | WY513318-WY514123.pdf | WGFD 2019 Big Game Job competion Reports | WGFD | |
| WY514124 | WY514124 | 1 | 1/1/2001 | Y | Reference | WY514124-WY514124.pdf | WY514124-WY514124.pdf | Annual Energy Outlook 2021 | EIA | |
| WY514125 | WY514915 | 791 | 4/14/2021 | N | Reference | WY514125-WY514915.pdf | WY514125-WY514915.pdf | Inventory of U.S. Greenhouse Gas Emissions and Sinks 1990-2019 | EPA | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WY514916 | WY514917 | 2 | 6/10/2021 | N | Reference | WY514916-WY514917.pdf | WY514916-WY514917.pdf | Supply disruptions and rising demand boosted East Coast petroleum product imports in March | EIA | |
| WY514918 | WY514923 | 6 | 12/7/2022 | N | Reference | WY514918-WY514923.pdf | WY514918-WY514923.pdf | Natural Gas Star Program 2017 data | EPA | |
| WY514923 | WY514935 | 13 | 8/1/1972 | Y | Reference | WY514923-WY514935.pdf | WY514923-WY514935.pdf | Taxonomic status of the pocket gophers | Thaeler | |
| WY514936 | WY514942 | 7 | 6/10/1999 | N | Reference | WY514936-WY514942.pdf | WY514936-WY514942.pdf | Colorado Environmental Coalition et al | IBLA | |
| WY514943 | WY514953 | 11 | 10/1/2003 | Y | Reference | WY514943-WY514953.pdf | WY514943-WY514953.pdf | Buffer Zones around Wetlands and Riparian Habitats | Semlitsch | |
| WY514954 | WY514954 | 1 | 4/1/2004 | Y | Reference | WY514954-WY514954.pdf | WY514954-WY514954.pdf | 2004 SUBLETTE MULE DEER STUDY | Sawyer | |
| WY514955 | WY514960 | 6 | 4/1/2004 | Y | Reference | WY514955-WY514960.pdf | WY514955-WY514960.pdf | Big Game Migration Corridors in Wyoming | Feeney et al | |
| WY514961 | WY515038 | 78 | 8/25/2005 | N | Reference | WY514961-WY515038.pdf | WY514961-WY515038.pdf | Final Statewide Programmatic Biological Assessment Black-footed Ferret | BLM | BLM |
| WY515039 | WY515060 | 22 | 1/1/2006 | Y | Reference | WY515039-WY515060.pdf | WY515039-WY515060.pdf | Understanding and Responding to Climate Change | National Academy of Sciences | |
| WY515061 | WY515166 | 106 | 1/1/2007 | Y | Reference | WY515061-WY515166.pdf | WY515061-WY515166.pdf | Changes in Atmospheric Constituents and in Radiative Forcing | Forster et al | |
| WY515167 | WY515176 | 10 | 1/1/2007 | Y | Reference | WY515167-WY515176.pdf | WY515167-WY515176.pdf | Climate Change 2007 The Physical Basis | IPCC | |
| WY515177 | WY515280 | 104 | 1/1/2007 | Y | Reference | WY515177-WY515280.pdf | WY515177-WY515280.pdf | County profile | National Agricultural Statistics Service | |
| WY515281 | WY515301 | 21 | 7/1/2007 | Y | Reference | WY515281-WY515301.pdf | WY515281-WY515301.pdf | Climate change Perceptions and discourses of risk | Etkin | |
| WY515302 | WY515308 | 7 | 4/1/2008 | Y | Reference | WY515302-WY515308.pdf | WY515302-WY515308.pdf | Global and regional climate changes due to black carbon | Ramanthan | |
| WY515309 | WY515385 | 77 | 4/28/2009 | N | Reference | WY515309-WY515385.pdf | WY515309-WY515385.pdf | N.M ex rel. Richardson v. BLM | Court of Appeals - 10 Circuit | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WY515386 | WY515391 | 6 | 10/28/2010 | Y | Reference | WY515386-WY515391.pdf | WY515386-WY515391.pdf | 2010 Census Urban and Rural Classification and Urban Area Criteria | U.S. Census Bureau | |
| WY515392 | WY515553 | 162 | 7/29/2013 | N | Reference | WY515392-WY515553.pdf | WY515392-WY515553.pdf | Department of the Interior's 2012 Economic Contributions | U.S. Department of the Interior | |
| WY515554 | WY515722 | 169 | 1/1/2014 | Y | Reference | WY515554-WY515722.pdf | WY515554-WY515722.pdf | Climate Change 2014 Synthesis Report | IPCC | |
| WY515723 | WY515836 | 114 | 8/5/2014 | N | Reference | WY515723-WY515836.pdf | WY515723-WY515836.pdf | Climate Change in Colorado A Synthesis to Support Water Resources | Lukas et al | |
| WY515837 | WY515843 | 7 | 8/20/2013 | N | Reference | WY515837-WY515843.pdf | WY515837-WY515843.pdf | Bringing values and deliberation to science communication | Dietz | |
| WY515844 | WY515861 | 18 | 9/14/2015 | N | Reference | WY515844-WY515861.pdf | WY515844-WY515861.pdf | The uncertainty handbook A practical guide for climate change communicators | Corner | |
| WY515862 | WY515869 | 8 | 8/24/2016 | N | Reference | WY515862-WY515869.pdf | WY515862-WY515869.pdf | BLMWY IM2016-024 | BLM | BLM |
| WY515870 | WY515871 | 2 | 8/24/2016 | N | Reference | WY515870-WY515871.pdf | WY515870-WY515871.pdf | BLMWY IM2016-024 att 1 | BLM | BLM |
| WY515872 | WY515872 | 1 | 8/24/2016 | N | Reference | WY515872-WY515872.pdf | WY515872-WY515872.pdf | BLMWY IM2016-024 att 2 | BLM | BLM |
| WY515873 | WY515873 | 1 | 8/24/2016 | N | Reference | WY515873-WY515873.pdf | WY515873-WY515873.pdf | BLMWY IM2016-024 att 3 | BLM | BLM |
| WY515874 | WY515894 | 21 | 4/1/2017 | N | Reference | WY515874-WY515894.pdf | WY515874-WY515894.pdf | Wyoming Basin Rapid Ecoregional Assessment | Carr | |
| WY515895 | WY515896 | 2 | 10/5/2017 | N | Reference | WY515895-WY515896.pdf | WY515895-WY515896.pdf | GSGBND.CategoricalExclusion | BLM | BLM |
| WY515897 | WY515898 | 2 | 10/26/2017 | N | Reference | WY515897-WY515898.pdf | WY515897-WY515898.pdf | 20171005.0000.GSGBND.Extraordinary Circs | BLM | BLM |
| WY515899 | WY515899 | 1 | 10/27/2017 | N | Reference | WY515899-WY515899.pdf | WY515899-WY515899.pdf | GSGBND.MaintenanceAction | BLM | BLM |
| WY515900 | WY516530 | 631 | 1/1/2018 | Y | Reference | WY515900-WY516530.pdf | WY515900-WY516530.pdf | 2018 IPCC Special Report on the impacts of global warming | IPCC | |
| WY516531 | WY516574 | 44 | 1/1/2018 | Y | Reference | WY516531-WY516574.pdf | WY516531-WY516574.pdf | Federal lands greenhouse gas emissions and sequestration in the United States | Merrill et al | |
| WY516575 | WY516904 | 330 | 8/1/2018 | Y | Reference | WY516575-WY516904.pdf | WY516575-WY516904.pdf | State of the Climate in 2017 | USGS | |
| WY516905 | WY516987 | 83 | 1/24/2019 | Y | Reference | WY516905-WY516987.pdf | WY516905-WY516987.pdf | Annual Energy Outlook 2019, with projections to 2050 | U.S. Energy Information Administration (EIA) | |
| WY516988 | WY517045 | 58 | 8/21/2019 | N | Reference | WY516988-WY517045.pdf | WY516988-WY517045.pdf | EO/StateOfWyoming EO2019-03 GSG | BLM | BLM |
| WY517046 | WY517050 | 5 | 3/15/1991 | N | Reference | WY517046-WY517050.pdf | WY517046-WY517050.pdf | FR/56FR11101OzoneNonAttainment | BLM | BLM |
| WY517051 | WY517110 | 60 | 5/1/2003 | N | Reference | WY517051-WY517110.pdf | WY517051-WY517110.pdf | Report/Habitat use patterns, and elk response to Human Disturbance in the Jack Morrow Hills, Wyoming | BLM | BLM |
| WY517111 | WY517175 | 65 | 11/1/2004 | N | Reference | WY517111-WY517175.pdf | WY517111-WY517175.pdf | Report/PFO 2004 Sublette Mule Deer Study Phase II | BLM | BLM |
| WY517176 | WY517398 | 223 | 12/1/2005 | N | Reference | WY517176-WY517398.pdf | WY517176-WY517398.pdf | Report/Greater Sage-Grouse population response to Natural Gas Field Development in western Wyoming | BLM | BLM |
| WY517399 | WY517422 | 24 | 6/1/2006 | N | Reference | WY517399-WY517422.pdf | WY517399-WY517422.pdf | Report/CRCT Conservation Team | BLM | BLM |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WY517423 | WY517478 | 56 | 7/1/2006 | N | | Reference | WY517423-WY517478.pdf | WY517423-WY517478.pdf | Report/PFO Berger_ Pronghorn of the Upper Green-3 year summary | BLM | BLM |
| WY517479 | WY517564 | 86 | 7/1/2008 | N | | Reference | WY517479-WY517564.pdf | WY517479-WY517564.pdf | Report/Wildlife and energy development GRB | BLM | BLM |
| WY517565 | WY517583 | 19 | 9/1/2010 | N | | Reference | WY517565-WY517583.pdf | WY517565-WY517583.pdf | Report/PFO Sawyer, Hall, Sept 2010, Mule Deer Monitoring in the Pinedale Anticline Project Area 2010 Annual Report | BLM | BLM |
| WY517584 | WY517641 | 58 | 9/6/1985 | N | | Reference | WY517584-WY517641.pdf | WY517584-WY517641.pdf | Handbook/BLMWO H3100-1OilGasLeasingAdjudication | BLM | BLM |
| WY517642 | WY517701 | 60 | 11/26/1985 | N | | Reference | WY517642-WY517701.pdf | WY517642-WY517701.pdf | Handbook/BLMWO h3101-1 IssuanceofLeases | BLM | BLM |
| WY517702 | WY517920 | 219 | 3/1/1998 | | N | Reference | WY517702-WY517920.pdf | WY517702-WY517920.pdf | USFWS 1998 ESA Consultation Handbook | USFWS | |
| WY517921 | WY517971 | 51 | 1/19/2001 | N | | Reference | WY517921-WY517971.pdf | WY517921-WY517971.pdf | Handbook/BLMWO Handbook4180-1 RangelandHealthStandards | BLM | BLM |
| WY517972 | WY517982 | 11 | 1/16/2004 | N | | Reference | WY517972-WY517982.pdf | WY517972-WY517982.pdf | IM/BLMWO IM 2004-089 Policy for RFD Scenario for OG | BLM | BLM |
| WY517983 | WY518027 | 45 | 12/3/2004 | N | | Reference | WY517983-WY518027.pdf | WY517983-WY518027.pdf | Handbook 8120-1 TribalConsultation | BLM | BLM |
| WY518028 | WY518188 | 161 | 3/11/2005 | N | | Reference | WY518028-WY518188.pdf | WY518028-WY518188.pdf | Handbook/BLMWO Handbook1601 Land Use Planning | BLM | BLM |
| WY518189 | WY518189 | 1 | 12/2/2005 | N | | Reference | WY518189-WY518189.pdf | WY518189-WY518189.pdf | Policy/EnergyPolicyAct SplitEstate_Sec1835_2 | BLM | BLM |
| WY518190 | WY518277 | 88 | 8/22/2007 | N | | Reference | WY518190-WY518277.pdf | WY518190-WY518277.pdf | Brochure/BLMWO Gold Book | BLM | BLM |
| WY518278 | WY518461 | 184 | 1/30/2008 | N | | Reference | WY518278-WY518461.pdf | WY518278-WY518461.pdf | Handbook/BLMWO Handbook1790-1 NEPA | BLM | BLM |
| WY518462 | WY518465 | 4 | 11/10/2008 | N | | Reference | WY518462-WY518465.pdf | WY518462-WY518465.pdf | Brochure/BLMWO BrochureSplitEstate08finalWeb | BLM | BLM |
| WY518466 | WY518513 | 48 | 12/12/2008 | N | | Reference | WY518466-WY518513.pdf | WY518466-WY518513.pdf | Manual/BLMWO Manual6840 Special Status Species Mngt | BLM | BLM |
| WY518514 | WY518517 | 4 | 7/24/2009 | N | | Reference | WY518514-WY518517.pdf | WY518514-WY518517.pdf | IM/BLMWO IM 2009-184 Courtesy Notice Split Estate for Lease Sales | BLM | BLM |
| WY518518 | WY518545 | 28 | 1/1/2012 | Y | | Reference | WY518518-WY518545.pdf | WY518518-WY518545.pdf | 2011 National Survey of Fishing, Hunting, and Wildlife-Associated Recreation | U.S. Fish and Wildlife Service | |
| WY518546 | WY518577 | 32 | 3/15/2012 | N | | Reference | WY518546-WY518577.pdf | WY518546-WY518577.pdf | Manual/BLMWO 6310MS LWCInventory | BLM | BLM |
| WY518578 | WY518586 | 9 | 3/15/2012 | N | | Reference | WY518578-WY518586.pdf | WY518578-WY518586.pdf | Manual/BLMWO 6320MS LWCPlanning | BLM | BLM |
| WY518587 | WY518676 | 90 | 7/13/2012 | N | | Reference | WY518587-WY518676.pdf | WY518587-WY518676.pdf | Manual/BLMWO Manual 6340MgmtDesignated Wilderness | BLM | BLM |
| WY518677 | WY518732 | 56 | 7/13/2012 | N | | Reference | WY518677-WY518732.pdf | WY518677-WY518732.pdf | Manual/BLMWO Manual6330 WSAs | BLM | BLM |
| WY518733 | WY518817 | 85 | 7/13/2012 | N | | Reference | WY518733-WY518817.pdf | WY518733-WY518817.pdf | Manual/LMWO Manual6400 WSR | BLM | BLM |
| WY518818 | WY518925 | 108 | 1/28/2013 | | | Reference | WY518818-WY518925.pdf | WY518818-WY518925.pdf | Handbook/BLMWO H-1624-1 PlanningFluidMinls | BLM | BLM |
| WY518926 | WY518942 | 17 | 2/18/2013 | N | | Reference | WY518926-WY518942.pdf | WY518926-WY518942.pdf | Mannual/BLM3120M5_Competitive Leases | BLM | BLM |
| WY518943 | WY519102 | 160 | 2/18/2013 | N | | Reference | WY518943-WY519102.pdf | WY518943-WY519102.pdf | Handbook/H-3120-1_Competitive_Leasing | BLM | BLM |
| WY519103 | WY519113 | 11 | 10/23/2015 | N | | Reference | WY519103-WY519113.pdf | WY519103-WY519113.pdf | Manual/DOI ManualLandscape-Scale Mitigation | BLM | BLM |
| WY519114 | WY519121 | 8 | 6/21/2016 | N | | Reference | WY519114-WY519121.pdf | WY519114-WY519121.pdf | Memorandum/ESM 16-2 Landscape-Scale Mitigation in NEPA | BLM | BLM |

| WY519122 | WY519155 | 34 | 8/1/2016 | N | Reference | WY519122-WY519155.pdf | WY519122-WY519155.pdf | NEPA/CEQ NEPA final_ghg_guidance | BLM | BLM |
| WY519156 | WY519211 | 56 | 9/1/2016 | N | Reference | WY519156-WY519211.pdf | WY519156-WY519211.pdf | IM/BLMWO IM 2016_139 GSG Effectiveness Monitoring | BLM | BLM |
| WY519212 | WY519214 | 3 | 9/1/2016 | N | Reference | WY519212-WY519214.pdf | WY519212-WY519214.pdf | IM/BLMWO IM 2016_140 GSG Adaptive Management | BLM | BLM |
| WY519215 | WY519228 | 14 | 9/1/2016 | N | Reference | WY519215-WY519228.pdf | WY519215-WY519228.pdf | IM/BLMWO IM 2016_143 GSG O&G Prioritization | BLM | BLM |
| WY519229 | WY519394 | 166 | 12/15/2016 | N | Reference | WY519229-WY519394.pdf | WY519229-WY519394.pdf | Handbook/Handbook1780-1TribalImproving and Sustaining BLM Tribal Relations | BLM | BLM |
| WY519395 | WY519439 | 45 | 12/15/2016 | N | Reference | WY519395-WY519439.pdf | WY519395-WY519439.pdf | Manual/BLMWO Handbook1-1780TribalRelations | BLM | BLM |
| WY519440 | WY519463 | 24 | 6/2/2020 | N | Reference | WY519440-WY519463.pdf | WY519440-WY519463.pdf | DOI Dept Manual 516 Chap 11 NEPA | DOI | |
| WY519464 | WY519470 | 7 | 1/20/2021 | N | Reference | WY519464-WY519470.pdf | WY519464-WY519470.pdf | EO 13990 Protecting Public Health and the Environment and Restoring Science to Tackle the Climate Crisis | DOI | |
| WY519471 | WY519485 | 15 | 1/27/2021 | N | Reference | WY519471-WY519485.pdf | WY519471-WY519485.pdf | EO 14008 Tackling the Climate Crisis at Home and Abroad | DOI | |
| WY519486 | WY519487 | 2 | 4/16/2021 | N | Reference | WY519486-WY519487.pdf | WY519486-WY519487.pdf | DOI Secretarial Order 3398 Revocation of Secretarys Orders | DOI | |
| WY519488 | WY519492 | 5 | 4/16/2021 | N | Reference | WY519488-WY519492.pdf | WY519488-WY519492.pdf | DOI Secretarial Order 3399 Department wide Approach to the Climate Crisis and Restoring Transparency | DOI | |

*Dakota Resource Council v DOI et al.* , Case No. 1:22-cv-1853 (DDC)

**BLM WY  June 2022 Administrative Record Index- Privilege Log**

| Beginning Bates | Ending Bates | Pages | Date | Date Estimated (Y/N) | Document Type | File Name | Subject/Title | Author(s) | Recipient(s) | Redact/ Withhold | Privilege and Rationale | Notes for Privilege Justification |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NA | NA | 1 | 1/11/2021 | Y | map | _pv.2022-06.20210111.0000.HDD.KFO.CulturalMap.Parcel_1205_CONFID.pdf | Cultural Review/Cultural Site Map Parcel_1205 | BLM | BLM | Withhold | ARPA/NHPA | Map indicates cultural sites |
| NA | NA | 1 | 1/11/2021 | Y | map | _pv.2022-06.20210111.0000.HDD.KFO.CulturalMap.Parcel_1211_CONFID.pdf | Cultural Review/Cultural Site Map Parcel_1211 | BLM | BLM | Withhold | ARPA/NHPA | Map indicates cultural sites |
| NA | NA | 1 | 1/11/2021 | Y | map | _pv.2022-06.20210111.0000.HDD.KFO.CulturalMap.Parcel_1214_CONFID.pdf | Cultural Review/Cultural Site Map Parcel_1214 | BLM | BLM | Withhold | ARPA/NHPA | Map indicates cultural sites |
| NA | NA | 1 | 1/11/2021 | Y | map | _pv.2022-06.20210111.0000.HDD.KFO.CulturalMap.Parcel_1215_CONFID.pdf | Cultural Review/Cultural Site Map Parcel_1215 | BLM | BLM | Withhold | ARPA/NHPA | Map indicates cultural sites |
| NA | NA | 1 | 1/11/2021 | Y | map | _pv.2022-06.20210111.0000.HDD.KFO.CulturalMap.Parcel_7211_CONFID.pdf | Cultural Review/Cultural Site Map Parcel_7211 | BLM | BLM | Withhold | ARPA/NHPA | Map indicates cultural sites |
| NA | NA | 1 | 1/11/2021 | N | Email | _pv.2022-06.20210111.1743.HDD.KFO.2attach_DFT email MF_Tables 3-1 and 4-1 summary cultural review.pdf | Email discussing results of cultural resources review; includes reference to eligible properties | BLM | BLM | Withhold | ARPA/NHPA | Email discussing results of cultural resources review; includes reference to eligible properties |
| NA | NA | 2 | 3/30/2021 | Y | NEPA | _pv.2022-06.20210330.0000.HDD.KFO.Cultural.OIL AND GAS LEASE PARCELS 2ndQtr 2021 SALE.pdf | Cultural Review/Cultural OIL AND GAS LEASE PARCELS 2ndQtr 2021 SALE | BLM | BLM | Withhold | ARPA/NHPA | Results of cultural review; indicates location of eligible cultural properties |
| NA | NA | 2 | 3/30/2021 | Y | NEPA | _pv.2022-06.20210330.0000.HDD.KFO.Cultural.SiteTable.O&G_2Qtr_2021_Lease_FS_Table1_REV.pdf | Cultural Review/Cultural SiteTable O&G_2Qtr_2021_Lease_FS_Table1_REV | BLM | BLM | Withhold | ARPA/NHPA | Site inventory report covering each of the eparcels. Indicates location of eligible cultural properties |
| NA | NA | 10 | 3/30/2021 | Y | map | _pv.2022-06.20210330.0000.HDD.KFO.CulturalMap.OverviewMap_ParcelMaps_CONFID.pdf | CulturalMap Overview Site Map_ParcelMaps | BLM | BLM | Withhold | ARPA/NHPA | Map indicates cultural sites |
| NA | NA | 1 | 1/11/2021 | Y | Key Sale Document | 2022-06.20210111.0000.HDD.KFO.CulturalMap.Parcel_1265_CONFID.pdf | Map/KFO CulturalMap Parcel_1265 | BLM | BLM | Withhold | ARPA/NHPA | Map indicates cultural sites |
| NA | NA | 1 | 1/11/2021 | Y | Key Sale Document | 2022-06.20210111.0000.HDD.KFO.CulturalMap.Parcel_1266_CONFID.pdf | Map/KFO CulturalMap Parcel_1266 | BLM | BLM | Withhold | ARPA/NHPA | Map indicates cultural sites |
| NA | NA | 1 | 1/11/2021 | Y | Key Sale Document | 2022-06.20210111.0000.HDD.KFO.CulturalMap.Parcel_1270_CONFID.pdf | Map/KFO CulturalMap Parcel_1270 | BLM | BLM | Withhold | ARPA/NHPA | Map indicates cultural sites |
| NA | NA | 1 | 1/11/2021 | Y | Key Sale Document | 2022-06.20210111.0000.HDD.KFO.CulturalMap.Parcel_7210_CONFID.pdf | Map/KFO CulturalMap Parcel_7210 | BLM | BLM | Withhold | ARPA/NHPA | Map indicates cultural sites |