# Exhibit 5
Index for BLM New Mexico – Pecos District Office

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Dakota Resource Council v DOI et al.*, Case No. 1:22-cv-1853 (DDC) | | | | | | | | | | |
| BLM New Mexico-Pecos District Office  June 2022 Administrative Record Index | | | | | | | | | | |
| Beginning Bates Number | Ending Bates Number | Schema Folder | No. of Pages | Document Date | Document Type | Bates File | Hyperlink | Title | Author | Recipient |
| NM_P_0000001 | NM_P_0000001 | 200 - Public Information | 1 | 7/12/2022 | Sale Results | NM_P_0000001-NM_P_0000001.pdf | PDO200/NM_P_0000001-NM_P_0000001.pdf | June 2022 Competitive Oil and Gas Lease Sale Summary | New Mexico State Office, Bureau of Land Management | Public |
| NM_P_0000002 | NM_P_0000002 | 200 - Public Information | 1 | 7/12/2022 | Sale Results | NM_P_0000002-NM_P_0000002.pdf | PDO200/NM_P_0000002-NM_P_0000002.pdf | June 2022 Competitive Oil and Gas Lease Sale Results Summary Statistics by State | New Mexico State Office, Bureau of Land Management | Public |
| NM_P_0000003 | NM_P_0000003 | 200 - Public Information | 1 | 7/12/2022 | Sale Results | NM_P_0000003-NM_P_0000003.pdf | PDO200/NM_P_0000003-NM_P_0000003.pdf | June 2022 Competitive Oil and Gas Lease Sale Results Summary | New Mexico State Office, Bureau of Land Management | Public |
| NM_P_0000004 | NM_P_0000004 | 200 - Public Information | 1 | 6/30/2022 | Sale Results | NM_P_0000004-NM_P_0000004.pdf | PDO200/NM_P_0000004-NM_P_0000004.pdf | June 2022 Competitive Oil and Gas Lease Sale Results | New Mexico State Office, Bureau of Land Management | Public |
| NM_P_0000005 | NM_P_0000019 | 200 - Public Information | 15 | 06/29/2022 | Letter | NM_P_0000005-NM_P_0000019.pdf | PDO200/NM_P_0000005-NM_P_0000019.pdf | Explanation in Support of Decision Letter | Sheila Mallory, Deputy State Director, Division of Minerals, New Mexico State Office, Bureau of Land Management | Ben Tettlebaum, The Wilderness Society; Matt Sandler, Rocky Mountain Wild; Aubrey Bertram, Wild Montana; Michael B. Murray, Coalition to Protect America's Parks; Barbara Vasquez, Citizen Scientist |
| NM_P_0000020 | NM_P_0000055 | 200 - Public Information | 36 | 06/29/2022 | Letter | NM_P_0000020-NM_P_0000055.pdf | PDO200/NM_P_0000020-NM_P_0000055.pdf | Explanation in Support of Decision Letter | Sheila Mallory, Deputy State Director, Division of Minerals, New Mexico State Office, Bureau of Land Management | Melissa Hornbein, Western Environmental Law Center; Taylor McKinnon, Center for Biological Diversity; Natasha Léger, Citizens for a Health Community; Mattea Mrkusic, Evergreen Action; Vera Smith, Defenders of Wildlife; Hallie Templeton, Friends of the Earth; Derf Johnson, Montana Environmental Information Center; Nathaniel Shoaff, Sierra Club; Barbara Vasquez; Kate Hudson, Waterkeeper Alliance, Inc.; John Weisheit, Living Rivers and Colorado Riverkeeper; Tricia Snyder, Rio Grande Waterkeeper (NM); Erik Molvar, Western Watersheds Project; Jeremy Nichols, WildEarth Guardians |
| NM_P_0000056 | NM_P_0000059 | 200 - Public Information | 4 | 06/29/2022 | Letter | NM_P_0000056-NM_P_0000059.pdf | PDO200/NM_P_0000056-NM_P_0000059.pdf | Protest Decision Letter | Sheila Mallory, Deputy State Director, Division of Minerals, New Mexico State Office, Bureau of Land Management | Public |
| NM_P_0000060 | NM_P_0000060 | 200 - Public Information | 1 | 6/17/2022 | Sale Notice Amendment | NM_P_0000060-NM_P_0000060.pdf | PDO200/NM_P_0000060-NM_P_0000060.pdf | June 2022 Competitive Oil and Gas Lease Sale Notice Amendment 3 | New Mexico State Office, Bureau of Land Management | Public |
| NM_P_0000061 | NM_P_0000061 | 200 - Public Information | 1 | 6/15/2022 | Sale Notice Amendment | NM_P_0000061-NM_P_0000061.pdf | PDO200/NM_P_0000061-NM_P_0000061.pdf | June 2022 Competitive Oil and Gas Lease Sale Notice Amendment 2 | New Mexico State Office, Bureau of Land Management | Public |
| NM_P_0000062 | NM_P_0000062 | 200 - Public Information | 1 | 6/6/2022 | Sale Notice Amendment | NM_P_0000062-NM_P_0000062.pdf | PDO200/NM_P_0000062-NM_P_0000062.pdf | June 2022 Competitive Oil and Gas Lease Sale Notice Amendment 1 | New Mexico State Office, Bureau of Land Management | Public |
| NM_P_0000063 | NM_P_0000160 | 200 - Public Information | 98 | 05/18/2022 | Public Comment - Protest | NM_P_0000063-NM_P_0000160.pdf | PDO200/NM_P_0000063-NM_P_0000160.pdf | Protest of Final EA, ROD, and FONSI for the New Mexico/Oklahoma June 2022 Oil and Gas Lease Parcel Sale (DOI-BLM-NM-P000-2021-0001-EA)(New Mexico) and DOI-BLMNM-0040-2021-0033-EA (Oklahoma) | Melissa Hornbein, Western Environmental Law Center; Taylor McKinnon, Center for Biological Diversity; Natasha Léger, Citizens for a Health Community; Mattea Mrkusic, Evergreen Action; Vera Smith, Defenders of Wildlife; Hallie Templeton, Friends of the Earth; Derf Johnson, Montana Environmental Information Center; Nathaniel Shoaff, Sierra Club; Barbara Vasquez; Kate Hudson, Waterkeeper Alliance, Inc.; John Weisheit, Living Rivers and Colorado Riverkeeper; Tricia Snyder, Rio Grande Waterkeeper (NM); Erik Molvar, Western Watersheds Project; Jeremy Nichols, WildEarth | BLM |
| NM_P_0000161 | NM_P_0001537 | 200 - Public Information | 1377 | 05/17/2022 | Public Comment - Protest | NM_P_0000161-NM_P_0001537.pdf | PDO200/NM_P_0000161-NM_P_0001537.pdf | TWS et al. June 2022 Lease Sale Protests Exhibit C; TWS et al. June 2022 Lease Sale Protests Exhibit D; TWS et al. June 2022 Lease Sale Protests Exhibit E | Ben Tettlebaum, The Wilderness Society; Matt Sandler, Rocky Mountain Wild; Aubrey Bertram, Wild Montana; Michael B. Murray, Coalition to Protect America's National Parks; Barbara Vasquez; Hallie Templeton, Friends of the Earth | BLM |
| NM_P_0001538 | NM_P_0003042 | 200 - Public Information | 1505 | 05/17/2022 | Public Comment - Protest | NM_P_0001538-NM_P_0003042.pdf | PDO200/NM_P_0001538-NM_P_0003042.pdf | TWS et al. June 2022 Lease Sale Protests Exhibit A; TWS et al. June 2022 Lease Sale Protests Exhibit B | Ben Tettlebaum, The Wilderness Society; Matt Sandler, Rocky Mountain Wild; Aubrey Bertram, Wild Montana; Michael B. Murray, Coalition to Protect America's National Parks; Barbara Vasquez; Hallie Templeton, Friends of the Earth | BLM |
| NM_P_0003043 | NM_P_0003068 | 200 - Public Information | 26 | 05/17/2022 | Public Comment - Protest | NM_P_0003043-NM_P_0003068.pdf | PDO200/NM_P_0003043-NM_P_0003068.pdf | Protest of June 2022 Competitive Oil and Gas Lease Sale Parcels | Ben Tettlebaum, The Wilderness Society; Matt Sandler, Rocky Mountain Wild; Aubrey Bertram, Wild Montana; Michael B. Murray, Coalition to Protect America's National Parks; Barbara Vasquez; Hallie Templeton, Friends of the Earth | BLM |
| NM_P_0003069 | NM_P_0005094 | 200 - Public Information | 2026 | 05/18/2022 | Public Comment - Protest | NM_P_0003069-NM_P_0005094.pdf | PDO200/NM_P_0003069-NM_P_0005094.pdf | Protest letters; RE: DOI-BLM-NM-P000-2021-0001-EA Parcels: NM-2022-0408, NM-2022-0407, NM-2022-0409, NM-2022-0410, NM-2022-0396 | Sierra Club Rio Grande Chapter; multiple signatories | BLM |
| NM_P_0005095 | NM_P_0005547 | 200 - Public Information | 453 | 05/17/2022 | Public Comment - Protest | NM_P_0005095-NM_P_0005547.pdf | PDO200/NM_P_0005095-NM_P_0005547.pdf | Protest letter / protest petition for NM Q1 lease sales. | Friends of the Earth; multiple signatories | BLM |
| NM_P_0005548 | NM_P_0005548 | 200 - Public Information | 1 | 04/21/2022 | Public Comment - Protest | NM_P_0005548-NM_P_0005548.pdf | PDO200/NM_P_0005548-NM_P_0005548.pdf | June 2022 Protest | Bryan Romkey | BLM |

| Begin Bates | End Bates | Category | Pages | Date | Type | Filename | Link | Description | Author/Submitter | Custodian |
|---|---|---|---|---|---|---|---|---|---|---|
| NM_P_0005549 | NM_P_0005549 | 200 - Public Information | 1 | 04/20/2022 | Public Comment - Protest | NM_P_0005549-NM_P_0005549.pdf | PDO200/NM_P_0005549-NM_P_0005549.pdf | Protest letter | Gerald Harper | BLM |
| NM_P_0005550 | NM_P_0005550 | 200 - Public Information | 1 | 04/20/2022 | Public Comment - Protest | NM_P_0005550-NM_P_0005550.pdf | PDO200/NM_P_0005550-NM_P_0005550.pdf | Protest letter | Gale G. Hannigan | BLM |
| NM_P_0005551 | NM_P_0005551 | 200 - Public Information | 1 | 04/20/2022 | Public Comment - Protest | NM_P_0005551-NM_P_0005551.pdf | PDO200/NM_P_0005551-NM_P_0005551.pdf | Protest letter | Gale G. Hannigan | BLM |
| NM_P_0005552 | NM_P_0005589 | 200 - Public Information | 38 | 4/12/2022 | Sale Notice | NM_P_0005552-NM_P_0005589.pdf | PDO200/NM_P_0005552-NM_P_0005589.pdf | June 2022 Competitive Oil and Gas Lease Sale Notice | New Mexico State Office, Bureau of Land Management | Public |
| NM_P_0005590 | NM_P_0005607 | 200 - Public Information | 18 | 12/11/2021 | Public Comment - Draft EA | NM_P_0005590-NM_P_0005607.pdf | PDO200/NM_P_0005590-NM_P_0005607.pdf | Draft EA comments submitted on BLM's proposed 2022 Quarter One Oil and Gas Lease Sale DOI-BLM-NM-P000-2021-0001-EA | Iliana Paul, Institute for Policy Integrity; Max Sarinsky, Institute for Policy Integrity | BLM |
| NM_P_0005608 | NM_P_0005632 | 200 - Public Information | 25 | 12/09/2021 | Public Comment - Draft EA | NM_P_0005608-NM_P_0005632.pdf | PDO200/NM_P_0005608-NM_P_0005632.pdf | Draft EA comments submitted on BLM's proposed 2022 Quarter One Oil and Gas Lease Sale DOI-BLM-NM-P000-2021-0001-EA | Miya King-Flaherty, Sierra Club Rio Grande Chapter; includes multiple signers | BLM |
| NM_P_0005633 | NM_P_0005847 | 200 - Public Information | 215 | 12/09/2021 | Public Comment - Draft EA | NM_P_0005633-NM_P_0005847.pdf | PDO200/NM_P_0005633-NM_P_0005847.pdf | Draft EA comments submitted on BLM's proposed 2022 Quarter One Oil and Gas Lease Sale DOI-BLM-NM-P000-2021-0001-EA | Michele Bustamente, Natural Resources Defense Council | BLM |
| NM_P_0005848 | NM_P_0005855 | 200 - Public Information | 8 | 12/08/2021 | Public Comment - Draft EA | NM_P_0005848-NM_P_0005855.pdf | PDO200/NM_P_0005848-NM_P_0005855.pdf | Draft EA comments submitted on BLM's proposed 2022 Quarter One Oil and Gas Lease Sale DOI-BLM-NM-P000-2021-0001-EA | Tripp Parks, Western Energy Alliance | BLM |
| NM_P_0005856 | NM_P_0005878 | 200 - Public Information | 23 | 12/08/2021 | Public Comment - Draft EA | NM_P_0005856-NM_P_0005878.pdf | PDO200/NM_P_0005856-NM_P_0005878.pdf | Draft EA comments submitted on BLM's proposed 2022 Quarter One Oil and Gas Lease Sale DOI-BLM-NM-P000-2021-0001-EA | Ben Tettlebaum, The Wilderness Society; Rocky Mountain Wild; New Mexico Interfaith Power and Light; Friends of the Earth; Montana Environmental Information Center | BLM |
| NM_P_0005879 | NM_P_0005880 | 200 - Public Information | 2 | 12/08/2021 | Public Comment - Draft EA | NM_P_0005879-NM_P_0005880.pdf | PDO200/NM_P_0005879-NM_P_0005880.pdf | Draft EA comments submitted on BLM's proposed 2022 Quarter One Oil and Gas Lease Sale DOI-BLM-NM-P000-2021-0001-EA | Joan Brown, New Mexico and El Paso Region Interfaith Power and Light | BLM |
| NM_P_0005881 | NM_P_0005975 | 200 - Public Information | 95 | 12/08/2021 | Public Comment - Draft EA | NM_P_0005881-NM_P_0005975.pdf | PDO200/NM_P_0005881-NM_P_0005975.pdf | Draft EA comments submitted on BLM's proposed 2022 Quarter One Oil and Gas Lease Sale DOI-BLM-NM-P000-2021-0001-EA | Iliana Paul, Institute for Policy Integrity; Max Sarinsky, Institute for Policy Integrity | BLM |
| NM_P_0005976 | NM_P_0008476 | 200 - Public Information | 2501 | 12/08/2021 | Public Comment - Draft EA | NM_P_0005976-NM_P_0008476.pdf | PDO200/NM_P_0005976-NM_P_0008476.pdf | Draft EA comments submitted on BLM's proposed 2022 Quarter One Oil and Gas Lease Sale DOI-BLM-NM-P000-2021-0001-EA | Friends of the Earth; multiple cosigners | BLM |
| NM_P_0008477 | NM_P_0010976 | 200 - Public Information | 2500 | 12/08/2021 | Public Comment - Draft EA | NM_P_0008477-NM_P_0010976.pdf | PDO200/NM_P_0008477-NM_P_0010976.pdf | Draft EA comments submitted on BLM's proposed 2022 Quarter One Oil and Gas Lease Sale DOI-BLM-NM-P000-2021-0001-EA | Friends of the Earth; multiple cosigners | BLM |
| NM_P_0010977 | NM_P_0013476 | 200 - Public Information | 2500 | 12/08/2021 | Public Comment - Draft EA | NM_P_0010977-NM_P_0013476.pdf | PDO200/NM_P_0010977-NM_P_0013476.pdf | Draft EA comments submitted on BLM's proposed 2022 Quarter One Oil and Gas Lease Sale DOI-BLM-NM-P000-2021-0001-EA | Friends of the Earth; multiple cosigners | BLM |
| NM_P_0013477 | NM_P_0015977 | 200 - Public Information | 2501 | 12/08/2021 | Public Comment - Draft EA | NM_P_0013477-NM_P_0015977.pdf | PDO200/NM_P_0013477-NM_P_0015977.pdf | Draft EA comments submitted on BLM's proposed 2022 Quarter One Oil and Gas Lease Sale DOI-BLM-NM-P000-2021-0001-EA | Friends of the Earth; multiple cosigners | BLM |
| NM_P_0015978 | NM_P_0018477 | 200 - Public Information | 2500 | 12/08/2021 | Public Comment - Draft EA | NM_P_0015978-NM_P_0018477.pdf | PDO200/NM_P_0015978-NM_P_0018477.pdf | Draft EA comments submitted on BLM's proposed 2022 Quarter One Oil and Gas Lease Sale DOI-BLM-NM-P000-2021-0001-EA | Friends of the Earth; multiple cosigners | BLM |
| NM_P_0018478 | NM_P_0020977 | 200 - Public Information | 2500 | 12/08/2021 | Public Comment - Draft EA | NM_P_0018478-NM_P_0020977.pdf | PDO200/NM_P_0018478-NM_P_0020977.pdf | Draft EA comments submitted on BLM's proposed 2022 Quarter One Oil and Gas Lease Sale DOI-BLM-NM-P000-2021-0001-EA | Friends of the Earth; multiple cosigners | BLM |
| NM_P_0020978 | NM_P_0023477 | 200 - Public Information | 2500 | 12/08/2021 | Public Comment - Draft EA | NM_P_0020978-NM_P_0023477.pdf | PDO200/NM_P_0020978-NM_P_0023477.pdf | Draft EA comments submitted on BLM's proposed 2022 Quarter One Oil and Gas Lease Sale DOI-BLM-NM-P000-2021-0001-EA | Friends of the Earth; multiple cosigners | BLM |
| NM_P_0023478 | NM_P_0025978 | 200 - Public Information | 2501 | 12/08/2021 | Public Comment - Draft EA | NM_P_0023478-NM_P_0025978.pdf | PDO200/NM_P_0023478-NM_P_0025978.pdf | Draft EA comments submitted on BLM's proposed 2022 Quarter One Oil and Gas Lease Sale DOI-BLM-NM-P000-2021-0001-EA | Friends of the Earth; multiple cosigners | BLM |
| NM_P_0025979 | NM_P_0028479 | 200 - Public Information | 2501 | 12/08/2021 | Public Comment - Draft EA | NM_P_0025979-NM_P_0028479.pdf | PDO200/NM_P_0025979-NM_P_0028479.pdf | Draft EA comments submitted on BLM's proposed 2022 Quarter One Oil and Gas Lease Sale DOI-BLM-NM-P000-2021-0001-EA | Friends of the Earth; multiple cosigners | BLM |
| NM_P_0028480 | NM_P_0028651 | 200 - Public Information | 172 | 12/08/2021 | Public Comment - Draft EA | NM_P_0028480-NM_P_0028651.pdf | PDO200/NM_P_0028480-NM_P_0028651.pdf | Draft EA comments submitted on BLM's proposed 2022 Quarter One Oil and Gas Lease Sale DOI-BLM-NM-P000-2021-0001-EA | Friends of the Earth; mutliple cosigners | BLM |
| NM_P_0028652 | NM_P_0028653 | 200 - Public Information | 2 | 12/08/2021 | Public Comment - Draft EA | NM_P_0028652-NM_P_0028653.pdf | PDO200/NM_P_0028652-NM_P_0028653.pdf | Draft EA comments submitted on BLM's proposed 2022 Quarter One Oil and Gas Lease Sale DOI-BLM-NM-P000-2021-0001-EA | Citizens Caring for the Future | BLM |
| NM_P_0028654 | NM_P_0028743 | 200 - Public Information | 90 | 12/08/2021 | Public Comment - Draft EA | NM_P_0028654-NM_P_0028743.pdf | PDO200/NM_P_0028654-NM_P_0028743.pdf | Comments on Draft Environmental Assessments and Findings of No Significant Impact for First Quarter 2022 Competitive Oil and Gas Lease Sales Proposed in Bureau of Land Management's Eastern States, Montana/Dakotas, New Mexico, and Nevada State Offices | Michael A. Saul, Center for Biological Diversity; Earthjustice Rocky Mountain Office; Montana Environmental Information Center; Waterkeeper Alliance; Western Environmental Law Center; Western Watersheds Project; Wildearth Guardians | BLM |
| NM_P_0028744 | NM_P_0028755 | 200 - Public Information | 12 | 12/08/2021 | Public Comment - Draft EA | NM_P_0028744-NM_P_0028755.pdf | PDO200/NM_P_0028744-NM_P_0028755.pdf | Draft EA comments submitted on BLM's proposed 2022 Quarter One Oil and Gas Lease Sale DOI-BLM-NM-P000-2021-0001-EA | Paul F. Reed, Archaeology Southwest; The Wilderness Society; Rocky Mountain Farmers Union; Rocky Mountain Wild; National Wildlife Federation | BLM |
| NM_P_0028756 | NM_P_0028760 | 200 - Public Information | 5 | 11/16/2021 | Public Comment - Draft EA | NM_P_0028756-NM_P_0028760.pdf | PDO200/NM_P_0028756-NM_P_0028760.pdf | Draft EA comments submitted on BLM's proposed 2022 Quarter One Oil and Gas Lease Sale | Matt Nykiel, Wildearth Guardians; Center for Civic Policy; Athens County's Future Action Network; Chaco Alliance; Center for Biological Diversity; Colorado Fiscal Institute; Denver Metro Chapter Climate Reality; Physicians for Social Responsibility; Diné Citizens Against Ruining Our Environment; Pueblo Action Alliance; Earth Action, Inc.; Renewable Energy Owners Coalition of America; Friends of the Earth; Rio Arriba Concerned Citizens; Great Old Broads for Wilderness; Sierra Club; New Mexico Climate Justice; TC Associates; New Mexico Environmental Law Center; Waterkeeper Alliance; Oceanic Global; Western Environmental Law Center; Western Watersheds Project | BLM |

| Bates Begin | Bates End | Category | Pages | Date | Type | Filename | Link | Description | Author | Agency |
|---|---|---|---|---|---|---|---|---|---|---|
| NM_P_0028761 | NM_P_0028762 | 200 - Public Information | 2 | 11/16/2021 | Public Comment - Draft EA | NM_P_0028761-NM_P_0028762.pdf | PDO200/NM_P_0028761-NM_P_0028762.pdf | Draft EA comments submitted on BLM's proposed 2022 Quarter One Oil and Gas Lease Sale DOI-BLM-NM-P000-2021-0001-EA | Archaeology Southwest; Center for Civic Policy; Citizens Caring for the Future; Coalition to Protect America's National Parks; Conservation Colorado; Diné Citizens Against Ruining our Environment; Environment America; Friends of the Missouri Breaks Monument; GreenLatinos; Hispanic Access Foundation; Hispanics Enjoying Camping, Hunting, and the Outdoors; League of Conservation Voters; League of Oil and Gas Impacted Coloradans; Montana Conservation Voters Education Fund; Montana Wildlife Federation; National Audubon Society; National Parks Conservation Association; National Wildlife Federation; Natural Resources Defense Council; Nevada Wildlife Federation; New Mexico and El Paso Region Interfaith Power & Light; New Mexico Voices for Children; New Mexico Wild; New Mexico Wildlife Federation; ProgressNow New Mexico; Public Land Solutions; Rocky Mountain Farmers Union; Rocky Mountain Wild; San Juan Citizens Alliance; Sierra Club; Social Eco Education; | BLM |
| NM_P_0028763 | NM_P_0028767 | 200 - Public Information | 5 | 10/01/2021 | Public Comment - Scoping | NM_P_0028763-NM_P_0028767.pdf | PDO200/NM_P_0028763-NM_P_0028767.pdf | Re: Scoping Comments on Parcels Nominated for the New Mexico Bureau of Land Management's Quarter One 2022 Oil & Gas Lease Sale | Jesse Deubel, New Mexico Wildlife Federation; Mary Greene, National Wildlife Federation | BLM |
| NM_P_0028768 | NM_P_0028775 | 200 - Public Information | 8 | 10/01/2021 | Public Comment - Scoping | NM_P_0028768-NM_P_0028775.pdf | PDO200/NM_P_0028768-NM_P_0028775.pdf | Re: Scoping Comments on Parcels Nominated for the New Mexico Bureau of Land Management's Quarter One 2022 Oil & Gas Lease Sale | Ben Tettlebaum, The Wilderness Society; Archaeology Southwest; Rocky Mountain Farmers Union; Rocky Mountain Wild; New Mexico Wildlife Federation | BLM |
| NM_P_0028776 | NM_P_0028783 | 200 - Public Information | 8 | 10/01/2021 | Public Comment - Scoping | NM_P_0028776-NM_P_0028783.pdf | PDO200/NM_P_0028776-NM_P_0028783.pdf | Re: The Interior Department and Bureau of Land Management Have no Legal Basis to Renew Onshore Oil and Gas Leasing | Matt Nykiel, WildEarth Guardians | BLM |
| NM_P_0028784 | NM_P_0028786 | 200 - Public Information | 3 | 10/01/2021 | Public Comment - Scoping | NM_P_0028784-NM_P_0028786.pdf | PDO200/NM_P_0028784-NM_P_0028786.pdf | Re: Scoping Comments on the Notice of Proposed Oil and Gas Lease Sales | Tripp Parks, Western Energy Alliance | BLM |
| NM_P_0028787 | NM_P_0028787 | 200 - Public Information | 1 | 10/01/2021 | Public Comment - Scoping | NM_P_0028787-NM_P_0028787.pdf | PDO200/NM_P_0028787-NM_P_0028787.pdf | Public Scoping comments regarding Parcels Nominated for the Bureau of Land Management's Quarter One, 2022 Oil and Gas Lease Sale | Lisa Smith | BLM |
| NM_P_0028788 | NM_P_0028817 | 200 - Public Information | 30 | 10/01/2021 | Public Comment - Scoping | NM_P_0028788-NM_P_0028817.pdf | PDO200/NM_P_0028788-NM_P_0028817.pdf | NM Feb 2022 Scoping comments re: BLM-NM-P000-2021-0001-EA | Sierra Club Rio Grande Chapter; includes multiple signers | BLM |
| NM_P_0028818 | NM_P_0029351 | 200 - Public Information | 534 | 01/01/2018 | Public Comment - Scoping | NM_P_0028818-NM_P_0029351.pdf | PDO200/NM_P_0028818-NM_P_0029351.pdf | Protest of Proposed December 2018 Oil and Gas Lease Sale by the Bureau of Land Management's Rio Puerco Field, Farmington District, and Pecos District Offices | Sierra Club | BLM |
| NM_P_0029352 | NM_P_0030067 | 200 - Public Information | 716 | 12/13/2019 | Public Comment - Scoping | NM_P_0029352-NM_P_0030067.pdf | PDO200/NM_P_0029352-NM_P_0030067.pdf | Scoping comments for the February 2020 NM lease sale submitted during the 2022 Q1 Lease Sale. | Public; includes multiple signers | BLM |
| NM_P_0030068 | NM_P_0030545 | 200 - Public Information | 478 | 10/01/2021 | Public Comment - Scoping | NM_P_0030068-NM_P_0030545.pdf | PDO200/NM_P_0030068-NM_P_0030545.pdf | Scoping comments for the Quarter One 2022 Oil and Gas Lease Sale | Public Petition; includes multiple signers | BLM |
| NM_P_0030546 | NM_P_0030547 | 200 - Public Information | 2 | 10/01/2021 | Public Comment - Scoping | NM_P_0030546-NM_P_0030547.pdf | PDO200/NM_P_0030546-NM_P_0030547.pdf | Scoping comment for the Quarter One 2022 Oil and Gas Lease Sale | Miya King-Flaherty; seven other signers unknown | BLM |
| NM_P_0030548 | NM_P_0030550 | 200 - Public Information | 3 | 10/01/2021 | Public Comment - Scoping | NM_P_0030548-NM_P_0030550.pdf | PDO200/NM_P_0030548-NM_P_0030550.pdf | Scoping Comment for the Quarter 1 2022 Oil and Gas Lease sale | Christopher Lish | BLM |
| NM_P_0030551 | NM_P_0030605 | 200 - Public Information | 55 | 10/01/2021 | Public Comment - Scoping | NM_P_0030551-NM_P_0030605.pdf | PDO200/NM_P_0030551-NM_P_0030605.pdf | NM Feb 2022 Scoping comments re: DOI-BLM-NM-P000-2021-0001-EA | Frack Off Chaco Coalition | BLM |
| NM_P_0030606 | NM_P_0030706 | 200 - Public Information | 101 | 10/01/2021 | Public Comment - Scoping | NM_P_0030606-NM_P_0030706.pdf | PDO200/NM_P_0030606-NM_P_0030706.pdf | NM Feb 2022 Scoping comments re: DOI-BLM-NM-P000-2021-0001-EA | Food and Water Watch; includes multiple signers | BLM |
| NM_P_0030707 | NM_P_0030710 | 200 - Public Information | 4 | 10/01/2021 | Public Comment - Scoping | NM_P_0030707-NM_P_0030710.pdf | PDO200/NM_P_0030707-NM_P_0030710.pdf | Nevada 2022 Competitive Oil and Gas Lease Sale (DOI-BLM-NV-B000-2021-0007-OTHER_NEPA), Battle Mountain District, Tonopah Field Office, Nevada | Ann McPherson, EPA | BLM |
| NM_P_0030711 | NM_P_0030788 | 200 - Public Information | 78 | 10/01/2021 | Public Comment - Scoping | NM_P_0030711-NM_P_0030788.pdf | PDO200/NM_P_0030711-NM_P_0030788.pdf | Re: Comments on First Quarter 2022 Competitive Oil and Gas Lease Sales Proposed in Bureau of Land Management's Colorado, Eastern States, Montana/Dakotas, New Mexico, Nevada Utah, and Wyoming State Offices | Michael A. Saul, Center for Biological Diversity; Western Environmental Law Center; Earthjustice; Food and Water Watch; Friends of the Earth; Great Old Broads for Wilderness; Montana Environmental Information Center; Sierra Club; Southern Utah Wilderness Alliance; Waterkeeper Alliance; Western Watersheds Project; WildEarth Guardians; The Wilderness Society | BLM |
| NM_P_0030789 | NM_P_0032435 | 200 - Public Information | 1647 | 09/30/2021 | Public Comment - Scoping | NM_P_0030789-NM_P_0032435.pdf | PDO200/NM_P_0030789-NM_P_0032435.pdf | Re: Scoping Comments on Parcels for the New Mexico Bureau of Land Management Quarter One 2022 Oil and Gas Lease Sale | Ben Tettlebaum, The Wilderness Society; Rocky Mountain Wild; New Mexico Interfaith Power and Light; Citizens Caring for the Future; New Mexico Wild; Earthjustice; Friends of the Earth; Great Old Broads for Wilderness; Montana Environmental Information Center | BLM |

| Doc ID Start | Doc ID End | Category | Pages | Date | Type | File Name | Path | Description | From | To |
|---|---|---|---|---|---|---|---|---|---|---|
| NM_P_0032436 | NM_P_0032440 | 200 - Public Information | 5 | 09/30/2021 | Public Comment - Scoping | NM_P_0032436-NM_P_0032440.pdf | PDO200/NM_P_0032436-NM_P_0032440.pdf | Scoping Comments for the Quarter 1 2022 Oil and Gas Lease sale | Ben Tettlebaum, The Wilderness Society; 350 Colorado; Center for Biological Diversity; Citizens Caring for the Future; Citizens for a Healthy Community; Colorado Coalition for a Livable Climate; Colorado Ground Rising; Colorado Rising; Denver Metro Chapter of Climate Reality; Earth Ethics, Inc.; Earthjustice; Frack Free Four Corners; Friends of the Earth; Great Old Broads for Wilderness; Hispanics Enjoying Camping, Hunting, and the Outdoors; Moms Clean Air Force; Montana Environmental Information Center; Nevada Wildlife Federation; New Mexico Climate Action; New Mexico Interfaith Power and Light; National Parks Conservation Association; Natural Resources Defense Council; Rocky Mountain Wild; Sierra Club; Sierra Club Rio Grande Chapter; Western Environmental Law Center; Western Organization of Resource Councils; WildEarth Guardians; Wilderness Workshop; Wild Montana | BLM |
| NM_P_0032441 | NM_P_0032470 | 200 - Public Information | 30 | 09/30/2021 | Public Comment - Scoping | NM_P_0032441-NM_P_0032470.pdf | PDO200/NM_P_0032441-NM_P_0032470.pdf | NM Feb 2022 Scoping comments re: DOI-BLM-NM-P000-2021-0001-EA | Miya King-Flaherty, Sierra Club Rio Grande Chapter; includes multiple signers | BLM |
| NM_P_0032471 | NM_P_0032471 | 200 - Public Information | 1 | 09/30/2021 | Public Comment - Scoping | NM_P_0032471-NM_P_0032471.pdf | PDO200/NM_P_0032471-NM_P_0032471.pdf | Public Scoping comments regarding Parcels Nominated for the Bureau of Land Management's Quarter One, 2022 Oil and Gas Lease Sale | Kaycee Prevedel | BLM |
| NM_P_0032472 | NM_P_0032476 | 200 - Public Information | 5 | 09/13/2021 | Public Comment - Scoping | NM_P_0032472-NM_P_0032476.pdf | PDO200/NM_P_0032472-NM_P_0032476.pdf | RE: Request for Public Scoping Period Extension on the Proposed 2022 Competitive Oil and Gas Lease Sales in Alabama, Colorado, Mississippi, Montana, North Dakota, Nevada, New Mexico, Utah, and Wyoming | Jeremy Nichols, Wild Earth Guardians; 350 Hawaii; Western Watersheds Project; 350 New Mexico; Sierra Club Environmental Law Program; 350 Seattle; Businesses for a Livable Climate; Earth Care; California Businesses for a Livable Climate; Extinction Rebellion San Francisco Bay Area; Call to Action Colorado; FracTracker Alliance; Catholic Network US; Frack Free Four Corners; Center for Biological Diversity; Frack Free New Mexico; Center for Civic Policy; Food & Water Watch; Citizens Caring for the Future; Friends of the Earth; Colorado Businesses for a Livable Climate; Great Old Broads for Wilderness; Common Ground Rising; Greater Chaco Coalition; Diné Citizens Against Ruining Our Environment; The Green House Connection Center; Green Latinos; Pacific Environment; International Marine Mammal Project Earth Island Institute; Pueblo Action Alliance; Montbello Neighborhood Improvement Association; Rapid Shift Network; New Energy Economy; San Juan | BLM |
| NM_P_0032477 | NM_P_0032479 | 200 - Public Information | 3 | 8/31/2021 | Draft Parcel List - Scoping | NM_P_0032477-NM_P_0032479.pdf | PDO200/NM_P_0032477-NM_P_0032479.pdf | Draft Parcel List - PDO | BLM | Public |
| NM_P_0032480 | NM_P_0032482 | 300 - External Communication | 3 | 10/12/2021 | Letter with Attachment(s) | NM_P_0032480-NM_P_0032482.pdf | PDO300/NM_P_0032480-NM_P_0032482.pdf | Invitation to participate in Government-to-Government Consultation, Reinitiation of Lease Sales | Randy Howard, Acting Roswell Field Office Manager, BLM | E. Michael Silvas, Governor, Ysleta Del Sur Pueblo |
| NM_P_0032483 | NM_P_0032485 | 300 - External Communication | 3 | 10/12/2021 | Letter with Attachment(s) | NM_P_0032483-NM_P_0032485.pdf | PDO300/NM_P_0032483-NM_P_0032485.pdf | Invitation to participate in Government-to-Government Consultation, Reinitiation of Lease Sales | Randy Howard, Acting Roswell Field Office Manager, BLM | President Gabe Aguilar, Mescalero Apache Tribe |
| NM_P_0032486 | NM_P_0032488 | 300 - External Communication | 3 | 10/12/2021 | Letter with Attachment(s) | NM_P_0032486-NM_P_0032488.pdf | PDO300/NM_P_0032486-NM_P_0032488.pdf | Invitation to participate in Government-to-Government Consultation, Reinitiation of Lease Sales | Randy Howard, Acting Roswell Field Office Manager, BLM | Chairman Matthew Komalty, Kiowa Tribe of Oklahoma |
| NM_P_0032489 | NM_P_0032491 | 300 - External Communication | 3 | 10/12/2021 | Letter with Attachment(s) | NM_P_0032489-NM_P_0032491.pdf | PDO300/NM_P_0032489-NM_P_0032491.pdf | Invitation to participate in Government-to-Government Consultation, Reinitiation of Lease Sales | Randy Howard, Acting Roswell Field Office Manager, BLM | Chairman Mark Woommavovah, Comanche Indian Nation |
| NM_P_0032492 | NM_P_0032494 | 300 - External Communication | 3 | 10/12/2021 | Letter with Attachment(s) | NM_P_0032492-NM_P_0032494.pdf | PDO300/NM_P_0032492-NM_P_0032494.pdf | Invitation to participate in Government-to-Government Consultation, Reinitiation of Lease Sales | Randy Howard, Acting Roswell Field Office Manager, BLM | Chairman Durell Cooper, Apache Tribe of Oklahoma |
| NM_P_0032495 | NM_P_0032499 | 300 - External Communication | 5 | 10/11/2021 | Letter with Attachment(s) | NM_P_0032495-NM_P_0032499.pdf | PDO300/NM_P_0032495-NM_P_0032499.pdf | Lease Sale Parcels Reinitiation, Lea County, New Mexico | Stewart B. Koyiyumptewa, Program Manager/THPO, Hopi Cultural Preservation Office | Ty Allen, BLM |
| NM_P_0032500 | NM_P_0032500 | 300 - External Communication | 1 | 09/22/2021 | Letter | NM_P_0032500-NM_P_0032500.pdf | PDO300/NM_P_0032500-NM_P_0032500.pdf | Reply to Jeremy Nichols, Wild Earth Guardians | Laura Daniel-Davis, Land and Minerals Management, U.S. Department of the Interior | Jeremy Nichols, Wild Earth Guardians |
| NM_P_0032501 | NM_P_0032502 | 300 - External Communication | 2 | 09/08/2021 | Letter | NM_P_0032501-NM_P_0032502.pdf | PDO300/NM_P_0032501-NM_P_0032502.pdf | Lease Sale Parcels Reinitiation, Lea County, New Mexico. Invitation to consult with BLM CFO regarding tribal sacred or traditional use sites within BLM Lease Sale parcels. | Ty H. Allen, Assistant Field Manager - Resources, BLM | Governor E. Michael Silvas, Ysleta Del Sur Pueblo |
| NM_P_0032503 | NM_P_0032504 | 300 - External Communication | 2 | 09/08/2021 | Letter | NM_P_0032503-NM_P_0032504.pdf | PDO300/NM_P_0032503-NM_P_0032504.pdf | Lease Sale Parcels Reinitiation, Lea County, New Mexico | Ty H. Allen, Assistant Field Manager - Resources, BLM | President Gabe Aguilar, Mescalero Apache Tribe |
| NM_P_0032505 | NM_P_0032506 | 300 - External Communication | 2 | 09/08/2021 | Letter | NM_P_0032505-NM_P_0032506.pdf | PDO300/NM_P_0032505-NM_P_0032506.pdf | Lease Sale Parcels Reinitiation, Lea County, New Mexico. Invitation to consult with BLM CFO regarding tribal sacred or traditional use sites within BLM Lease Sale parcels. | Ty H. Allen, Assistant Field Manager - Resources, BLM | Chairman Matthew Komalty, Kiowa Tribe of Oklahoma |
| NM_P_0032507 | NM_P_0032508 | 300 - External Communication | 2 | 09/08/2021 | Letter | NM_P_0032507-NM_P_0032508.pdf | PDO300/NM_P_0032507-NM_P_0032508.pdf | Lease Sale Parcels Reinitiation, Lea County, New Mexico | Ty H. Allen, Assistant Field Manager - Resources, BLM | Vernon B. Abeita, Governor, Pueblo of Isleta |

| Bates Begin | Bates End | Category | Pages | Date | Type | File Name | Link | Description | From | To |
|---|---|---|---|---|---|---|---|---|---|---|
| NM_P_0032509 | NM_P_0032510 | 300 - External Communication | 2 | 09/08/2021 | Letter | NM_P_0032509-NM_P_0032510.pdf | PDO300/NM_P_0032509-NM_P_0032510.pdf | Lease Sale Parcels Reinitiation, Lea County, New Mexico. Invitation to consult with BLM CFO regarding tribal sacred or traditional use sites within BLM Lease Sale parcels. | Ty H. Allen, Assistant Field Manager - Resources, BLM | Chairman Tim Nuvangyaoma, Hopi Tribe |
| NM_P_0032511 | NM_P_0032512 | 300 - External Communication | 2 | 09/08/2021 | Letter | NM_P_0032511-NM_P_0032512.pdf | PDO300/NM_P_0032511-NM_P_0032512.pdf | Lease Sale Parcels Reinitiation, Lea County, New Mexico. Invitation to consult with BLM CFO regarding tribal sacred or traditional use sites within BLM Lease Sale parcels. | Ty H. Allen, Assistant Field Manager - Resources, BLM | Chairman Mark Woommavobah, Comanche Nation |
| NM_P_0032513 | NM_P_0032514 | 300 - External Communication | 2 | 09/08/2021 | Letter | NM_P_0032513-NM_P_0032514.pdf | PDO300/NM_P_0032513-NM_P_0032514.pdf | Lease Sale Parcels Reinitiation, Lea County, New Mexico. Invitation to consult with BLM CFO regarding tribal sacred or traditional use sites within BLM Lease Sale parcels. | Ty H. Allen, Assistant Field Manager - Resources, BLM | Chairman Durell Cooper, Apache Tribe of Oklahoma |
| NM_P_0032515 | NM_P_0032523 | 300 - External Communication | 9 | 12/07/2020 | Email with Attachment | NM_P_0032515-NM_P_0032523.pdf | PDO300/NM_P_0032515-NM_P_0032523.pdf | Lease Sale Parcels, Eddy & Lea County, New Mexico | Andrew Zink, New Mexico Historic Preservation Office SHPO | Shannon Gallagher, BLM |
| NM_P_0032524 | NM_P_0032531 | 300 - External Communication | 8 | 11/13/2020 | Letter | NM_P_0032524-NM_P_0032531.pdf | PDO300/NM_P_0032524-NM_P_0032531.pdf | Re: Determination that Proposed Roswell Field Office April 2021 Oil & Gas Lease Parcels fall under Appendix C of the December 17, 2014 Protocol between NMBLM and NMSHPO - RFO | SHPO NM | BLM |
| NM_P_0032532 | NM_P_0032543 | 300 - External Communication | 12 | 10/29/2020 | Letter | NM_P_0032532-NM_P_0032543.pdf | PDO300/NM_P_0032532-NM_P_0032543.pdf | Concur with Recommendations as Proposed - CFO | Geoffrey Cunnar, New Mexico State Historic Preservation Officer | BLM |
| NM_P_0032544 | NM_P_0032553 | 300 - External Communication | 10 | 10/21/2020 | Letter with Attachment(s) | NM_P_0032544-NM_P_0032553.pdf | PDO300/NM_P_0032544-NM_P_0032553.pdf | RE: Determination that Proposed CFO April 2021 Oil & Gas Lease Sale Falls under Appendix C of the December 17, 2014 Protocol between NMBLM and NMSHPO | Ty H. Allen, Assistant Field Manager - Resources, BLM CFO | Jeff Pappas, New Mexico Historic Preservation Officer |
| NM_P_0032554 | NM_P_0032559 | 300 - External Communication | 6 | 10/13/2020 | Letter | NM_P_0032554-NM_P_0032559.pdf | PDO300/NM_P_0032554-NM_P_0032559.pdf | Invitation to participate in Government-to-Government Consultation | Charles W. Schmidt, Roswell Field Office Manager | E. Michael Silvas, Governor, Ysleta Del Sur Pueblo |
| NM_P_0032560 | NM_P_0032565 | 300 - External Communication | 6 | 10/13/2020 | Letter | NM_P_0032560-NM_P_0032565.pdf | PDO300/NM_P_0032560-NM_P_0032565.pdf | Invitation to participate in Government-to-Government Consultation | Charles W. Schmidt, Roswell Field Office Manager | Gabe Aguilar, President, Mescalero Apache Tribe |
| NM_P_0032566 | NM_P_0032571 | 300 - External Communication | 6 | 10/13/2020 | Letter | NM_P_0032566-NM_P_0032571.pdf | PDO300/NM_P_0032566-NM_P_0032571.pdf | Invitation to participate in Government-to-Government Consultation | Charles W. Schmidt, Roswell Field Office Manager | Matthew Komalty, Chairman, Kiowa Tribe of Oklahoma |
| NM_P_0032572 | NM_P_0032577 | 300 - External Communication | 6 | 10/13/2020 | Letter | NM_P_0032572-NM_P_0032577.pdf | PDO300/NM_P_0032572-NM_P_0032577.pdf | Invitation to participate in Government-to-Government Consultation | Charles W. Schmidt, Roswell Field Office Manager | William Nelson, Chairman, Comanche Nation |
| NM_P_0032578 | NM_P_0032583 | 300 - External Communication | 6 | 10/13/2020 | Letter | NM_P_0032578-NM_P_0032583.pdf | PDO300/NM_P_0032578-NM_P_0032583.pdf | Invitation to participate in Government-to-Government Consultation | Charles W. Schmidt, Roswell Field Office Manager | Bobby Komardly, Chairman, Apache Tribe of Oklahoma |
| NM_P_0032584 | NM_P_0032584 | 300 - External Communication | 1 | 9/29/2020 | Email | NM_P_0032584-NM_P_0032584.pdf | PDO300/NM_P_0032584-NM_P_0032584.pdf | Lease Sale Parcels, Eddy & Lea County, New Mexico. Tribal Response: No opposition to April 2021 Lease Sale. | Javier Loera, Ysleta del Sur Pueblo | BLM |
| NM_P_0032585 | NM_P_0032585 | 300 - External Communication | 1 | 9/23/2020 | Letter | NM_P_0032585-NM_P_0032585.pdf | PDO300/NM_P_0032585-NM_P_0032585.pdf | Re: Lease Sale Parcels, Eddy & Lea County, New Mexico. Tribal Response: No Properties have been identified. | Theodore E. Villicana, Technician, Comanche Nation Historic Preservation Office | Elia Perez, BLM |
| NM_P_0032586 | NM_P_0032586 | 300 - External Communication | 1 | 09/21/2020 | Letter | NM_P_0032586-NM_P_0032586.pdf | PDO300/NM_P_0032586-NM_P_0032586.pdf | Lease Sale Parcels, Eddy & Lea County, New Mexico. | Ty H. Allen, Assistant Field Manager - Resources, BLM | E. Michael Silvas, Governor, Ysleta Del Sur Pueblo |
| NM_P_0032587 | NM_P_0032587 | 300 - External Communication | 1 | 09/21/2020 | Letter | NM_P_0032587-NM_P_0032587.pdf | PDO300/NM_P_0032587-NM_P_0032587.pdf | Lease Sale Parcels, Eddy & Lea County, New Mexico. Invitation to consult with BLM CFO regarding tribal sacred or traditional use sites within BLM Lease Sale parcels. | Ty H. Allen, Assistant Field Manager - Resources, BLM | Gabe Aguilar, President, Mescalero Apache Tribe |
| NM_P_0032588 | NM_P_0032588 | 300 - External Communication | 1 | 09/21/2020 | Letter | NM_P_0032588-NM_P_0032588.pdf | PDO300/NM_P_0032588-NM_P_0032588.pdf | Lease Sale Parcels, Eddy & Lea County, New Mexico. Invitation to consult with BLM CFO regarding tribal sacred or traditional use sites within BLM Lease Sale parcels. | Ty H. Allen, Assistant Field Manager - Resources, BLM | Matthew Komalty, Chairman, Kiowa Tribe of Oklahoma |
| NM_P_0032589 | NM_P_0032589 | 300 - External Communication | 1 | 09/21/2020 | Letter | NM_P_0032589-NM_P_0032589.pdf | PDO300/NM_P_0032589-NM_P_0032589.pdf | Lease Sale Parcels, Eddy & Lea County, New Mexico. | Ty H. Allen, Assistant Field Manager - Resources, BLM | Max A. Zuni, Governor, Pueblo of Isleta |
| NM_P_0032590 | NM_P_0032590 | 300 - External Communication | 1 | 09/21/2020 | Letter | NM_P_0032590-NM_P_0032590.pdf | PDO300/NM_P_0032590-NM_P_0032590.pdf | Lease Sale Parcels, Eddy & Lea County, New Mexico. Invitation to consult with BLM CFO regarding tribal sacred or traditional use sites within BLM Lease Sale parcels. | Ty H. Allen, Assistant Field Manager - Resources, BLM | Tim Nuvangyaoma, Chairman, Hopi Tribe |
| NM_P_0032591 | NM_P_0032591 | 300 - External Communication | 1 | 09/21/2020 | Letter | NM_P_0032591-NM_P_0032591.pdf | PDO300/NM_P_0032591-NM_P_0032591.pdf | Lease Sale Parcels, Eddy & Lea County, New Mexico. Invitation to consult with BLM CFO regarding tribal sacred or traditional use sites within BLM Lease Sale parcels. | Ty H. Allen, Assistant Field Manager - Resources, BLM | William Nelson, Chairman, Comanche Nation |
| NM_P_0032592 | NM_P_0032592 | 300 - External Communication | 1 | 09/21/2020 | Letter | NM_P_0032592-NM_P_0032592.pdf | PDO300/NM_P_0032592-NM_P_0032592.pdf | Lease Sale Parcels, Eddy & Lea County, New Mexico. Invitation to consult with BLM CFO regarding tribal sacred or traditional use sites within BLM Lease Sale parcels. | Ty H. Allen, Assistant Field Manager - Resources, BLM | Bobby Komardly, Chairman, Apache Tribe of Oklahoma |
| NM_P_0032593 | NM_P_0032598 | 400 - Internal Communication | 6 | 03/04/2022 | List | NM_P_0032593-NM_P_0032598.pdf | PDO400/NM_P_0032593-NM_P_0032598.pdf | HHS Exhibits Q1 Public Comments Draft EA | SWCA | BLM |
| NM_P_0032599 | NM_P_0032635 | 400 - Internal Communication | 37 | 10/12/2021 | Public Comment - Scoping | NM_P_0032599-NM_P_0032635.pdf | PDO400/NM_P_0032599-NM_P_0032635.pdf | Public Scoping Comments Summary Q1 2022 | SWCA | BLM |
| NM_P_0032636 | NM_P_0032636 | 400 - Internal Communication | 1 | 10/10/2020 | List | NM_P_0032636-NM_P_0032636.pdf | PDO400/NM_P_0032636-NM_P_0032636.pdf | Issues Identification Checklist -CFO | BLM | BLM |
| NM_P_0032637 | NM_P_0032641 | 500 - Background/Supporting Info | 5 | 4/15/2022 | Press Release | NM_P_0032637-NM_P_0032641.pdf | PDO500/NM_P_0032637-NM_P_0032641.pdf | Interior Department Announces Significantly Reformed Onshore Oil and Gas Lease Sales | DOI | BLM |
| NM_P_0032642 | NM_P_0032646 | 500 - Background/Supporting Info | 5 | 03/09/2022 | Reference | NM_P_0032642-NM_P_0032646.pdf | PDO500/NM_P_0032642-NM_P_0032646.pdf | Sulfur Dioxide Basics | U.S. Environmental Protection Agency | BLM |
| NM_P_0032647 | NM_P_0032649 | 500 - Background/Supporting Info | 3 | 03/08/2022 | Reference | NM_P_0032647-NM_P_0032649.pdf | PDO500/NM_P_0032647-NM_P_0032649.pdf | Short-Term Energy Outlook | U.S. Energy Information Administration | BLM |
| NM_P_0032650 | NM_P_0032680 | 500 - Background/Supporting Info | 31 | 01/17/2022 | Reference | NM_P_0032650-NM_P_0032680.pdf | PDO500/NM_P_0032650-NM_P_0032680.pdf | Populations at Risk Report for the State of New Mexico | Headwaters Economics | BLM |
| NM_P_0032681 | NM_P_0032711 | 500 - Background/Supporting Info | 31 | 1/17/2022 | Reference | NM_P_0032681-NM_P_0032711.pdf | PDO500/NM_P_0032681-NM_P_0032711.pdf | Populations at Risk Report for Chaves County, NM and Lea County, NM | Headwaters Economics | BLM |
| NM_P_0032712 | NM_P_0032742 | 500 - Background/Supporting Info | 31 | 01/13/2022 | Reference | NM_P_0032712-NM_P_0032742.pdf | PDO500/NM_P_0032712-NM_P_0032742.pdf | Populations at Risk Report for Chaves County, NM and Lea County, NM | Headwaters Economics | BLM |
| NM_P_0032743 | NM_P_0032750 | 500 - Background/Supporting Info | 8 | 01/06/2022 | Spreadsheet | NM_P_0032743-NM_P_0032750.pdf | PDO500/NM_P_0032743-NM_P_0032750.pdf | Social Cost of Greenhouse Gases Calculator | BLM | BLM |
| NM_P_0032751 | NM_P_0032764 | 500 - Background/Supporting Info | 14 | 12/21/2021 | Reference | NM_P_0032751-NM_P_0032764.pdf | PDO500/NM_P_0032751-NM_P_0032764.pdf | Health Effects Notebook For Hazardous Air Pollutants | U.S. Environmental Protection Agency | BLM |
| NM_P_0032765 | NM_P_0032777 | 500 - Background/Supporting Info | 13 | 12/14/2021 | Reference | NM_P_0032765-NM_P_0032777.pdf | PDO500/NM_P_0032765-NM_P_0032777.pdf | Controlling Air Pollution from the Oil and Natural Gas Industry | U.S. Environmental Protection Agency | BLM |
| NM_P_0032778 | NM_P_0032782 | 500 - Background/Supporting Info | 5 | 11/26/2021 | Press Release | NM_P_0032778-NM_P_0032782.pdf | PDO500/NM_P_0032778-NM_P_0032782.pdf | Interior Department Report Finds Significant Shortcomings in Oil and gas Leasing Programs | DOI | BLM |
| NM_P_0032783 | NM_P_0032800 | 500 - Background/Supporting Info | 18 | 11/00/2021 | Reference | NM_P_0032783-NM_P_0032800.pdf | PDO500/NM_P_0032783-NM_P_0032800.pdf | Report on the Federal Oil and Gas Leasing Program; Prepared in Response to Executive Order 14008 | U.S. Department of Interior | BLM |
| NM_P_0032801 | NM_P_0032828 | 500 - Background/Supporting Info | 28 | 10/12/2021 | Spreadsheet | NM_P_0032801-NM_P_0032828.pdf | PDO500/NM_P_0032801-NM_P_0032828.pdf | Oil and Gas Leasing Greenhouse Gases Emission Inventory Tool | BLM | BLM |
| NM_P_0032829 | NM_P_0032831 | 500 - Background/Supporting Info | 3 | 09/30/2021 | List | NM_P_0032829-NM_P_0032831.pdf | PDO500/NM_P_0032829-NM_P_0032831.pdf | 2022 Pecos District Oil & Gas Preliminary Parcel List Total | BLM | BLM |
| NM_P_0032832 | NM_P_0032832 | 500 - Background/Supporting Info | 1 | 09/28/2021 | Reference | NM_P_0032832-NM_P_0032832.pdf | PDO500/NM_P_0032832-NM_P_0032832.pdf | Natural Gas and Oil Production. NMCOD table of natural gas and oil production quantities in New Mexico spanning January 2020 to August 2021. | New Mexico Oil Conservation Division of the New Mexico Energy, Minerals and Natural Resources Department | BLM |
| NM_P_0032833 | NM_P_0038029 | 500 - Background/Supporting Info | 5197 | 09/24/2021 | Spreadsheet | NM_P_0032833-NM_P_0038029.pdf | PDO500/NM_P_0032833-NM_P_0038029.pdf | Air Quality and Greenhouse Gas Calculations - Tab: New Mexico-HAP | SWCA | BLM |

| Begin Bates | End Bates | Category | Pages | Date | Type | Filename | Link | Title | Source | Producer |
|---|---|---|---|---|---|---|---|---|---|---|
| NM_P_0038030 | NM_P_0038042 | 500 - Background/Supporting Info | 13 | 09/24/2021 | Spreadsheet | NM_P_0038030-NM_P_0038042.pdf | PDO500/NM_P_0038030-NM_P_0038042.pdf | Air Quality and Greenhouse Gas Calculations | SWCA | BLM |
| NM_P_0038043 | NM_P_0038043 | 500 - Background/Supporting Info | 1 | 09/23/2021 | Spreadsheet | NM_P_0038043-NM_P_0038043.pdf | PDO500/NM_P_0038043-NM_P_0038043.pdf | Memo To File for IS_calctemplate_April2021_jc_mw_20210903 | SWCA | BLM |
| NM_P_0038044 | NM_P_0044725 | 500 - Background/Supporting Info | 6682 | 09/03/2021 | Spreadsheet | NM_P_0038044-NM_P_0044725.pdf | PDO500/NM_P_0038044-NM_P_0044725.pdf | IS_calctemplate_April2021_jc_mw_20210903.Calculation support worksheets; injection volumes and wells. | SWCA | BLM |
| NM_P_0044726 | NM_P_0044726 | 500 - Background/Supporting Info | 1 | 09/00/2021 | Reference | NM_P_0044726-NM_P_0044726.pdf | PDO500/NM_P_0044726-NM_P_0044726.pdf | Notice to Oil and Gas Operators: Gardendale Seismic Response Action | Railroad Commission of Texas, Oil and Gas Division | BLM |
| NM_P_0044727 | NM_P_0044730 | 500 - Background/Supporting Info | 4 | 09/00/2021 | Reference | NM_P_0044727-NM_P_0044730.pdf | PDO500/NM_P_0044727-NM_P_0044730.pdf | NAAQS Table | U.S. Environmental Protection Agency | BLM |
| NM_P_0044731 | NM_P_0044735 | 500 - Background/Supporting Info | 5 | 09/00/2021 | Reference | NM_P_0044731-NM_P_0044735.pdf | PDO500/NM_P_0044731-NM_P_0044735.pdf | American Community Survey 5 Year Estimates for Chaves and Lea Counties. | U.S. Census Bureau | BLM |
| NM_P_0044736 | NM_P_0044737 | 500 - Background/Supporting Info | 2 | 09/00/2021 | Reference | NM_P_0044736-NM_P_0044737.pdf | PDO500/NM_P_0044736-NM_P_0044737.pdf | Aerial Imagery. Aerial imagery of the PDO lease sale locations for Q1 2022. | Google Earth | BLM |
| NM_P_0044738 | NM_P_0044751 | 500 - Background/Supporting Info | 14 | 08/30/2021 | Report | NM_P_0044738-NM_P_0044751.pdf | PDO500/NM_P_0044738-NM_P_0044751.pdf | List of threatened and endangered species that may occur in your proposed project location or may be affected by your proposed project | U.S. Fish and Wildlife Service | BLM |
| NM_P_0044752 | NM_P_0044763 | 500 - Background/Supporting Info | 12 | 08/30/2021 | Report | NM_P_0044752-NM_P_0044763.pdf | PDO500/NM_P_0044752-NM_P_0044763.pdf | List of threatened and endangered species that may occur in your proposed project location or may be affected by your proposed project | U.S. Fish and Wildlife Service | BLM |
| NM_P_0044764 | NM_P_0044766 | 500 - Background/Supporting Info | 3 | 08/27/2021 | List | NM_P_0044764-NM_P_0044766.pdf | PDO500/NM_P_0044764-NM_P_0044766.pdf | Quarter 1 2022 Pecos District Oil & Gas Preliminary Parcel List | BLM | BLM |
| NM_P_0044767 | NM_P_0044767 | 500 - Background/Supporting Info | 1 | 8/27/2021 | Reference | NM_P_0044767-NM_P_0044767.pdf | PDO500/NM_P_0044767-NM_P_0044767.pdf | Leasing Memo | BLM | BLM |
| NM_P_0044768 | NM_P_0044769 | 500 - Background/Supporting Info | 2 | 8/26/2021 | Reference | NM_P_0044768-NM_P_0044769.pdf | PDO500/NM_P_0044768-NM_P_0044769.pdf | Interior Department Files Court Brief Outlining Next Steps in Leasing Program | DOI | BLM |
| NM_P_0044770 | NM_P_0044774 | 500 - Background/Supporting Info | 5 | 08/16/2021 | Reference | NM_P_0044770-NM_P_0044774.pdf | PDO500/NM_P_0044770-NM_P_0044774.pdf | Basic Information about Lead Air Pollution | U.S. Environmental Protection Agency | BLM |
| NM_P_0044775 | NM_P_0044777 | 500 - Background/Supporting Info | 3 | 07/27/2021 | Spreadsheet | NM_P_0044775-NM_P_0044777.pdf | PDO500/NM_P_0044775-NM_P_0044777.pdf | EA Water Calculations - PDO | BLM | BLM |
| NM_P_0044778 | NM_P_0044796 | 500 - Background/Supporting Info | 19 | 06/15/2021 | Reference | NM_P_0044778-NM_P_0044796.pdf | PDO500/NM_P_0044778-NM_P_0044796.pdf | Conducting a Human Health Risk Assessment | U.S. Environmental Protection Agency | BLM |
| NM_P_0044797 | NM_P_0044798 | 500 - Background/Supporting Info | 2 | 06/10/2021 | Reference | NM_P_0044797-NM_P_0044798.pdf | PDO500/NM_P_0044797-NM_P_0044798.pdf | Supply Disruptions and Rising Demand Boosted East Coast Petroleum Product Imports in March | U.S. Energy Information Administration | BLM |
| NM_P_0044799 | NM_P_0044803 | 500 - Background/Supporting Info | 5 | 06/07/2021 | Spreadsheet | NM_P_0044799-NM_P_0044803.pdf | PDO500/NM_P_0044799-NM_P_0044803.pdf | Well Count New Method Consolidated - PDO | BLM | BLM |
| NM_P_0044804 | NM_P_0044808 | 500 - Background/Supporting Info | 5 | 06/07/2021 | Reference | NM_P_0044804-NM_P_0044808.pdf | PDO500/NM_P_0044804-NM_P_0044808.pdf | Basic Information about NO2 | U.S. Environmental Protection Agency | BLM |
| NM_P_0044809 | NM_P_0044812 | 500 - Background/Supporting Info | 4 | 06/07/2021 | Reference | NM_P_0044809-NM_P_0044812.pdf | PDO500/NM_P_0044809-NM_P_0044812.pdf | Basic Information about Carbon Monoxide (CO) Outdoor Air Pollution | U.S. Environmental Protection Agency | BLM |
| NM_P_0044813 | NM_P_0044818 | 500 - Background/Supporting Info | 6 | 05/26/2021 | Reference | NM_P_0044813-NM_P_0044818.pdf | PDO500/NM_P_0044813-NM_P_0044818.pdf | Particulate Matter (PM) Basics | U.S. Environmental Protection Agency | BLM |
| NM_P_0044819 | NM_P_0044823 | 500 - Background/Supporting Info | 5 | 05/26/2021 | Reference | NM_P_0044819-NM_P_0044823.pdf | PDO500/NM_P_0044819-NM_P_0044823.pdf | Health and Environmental Effects of Particulate Matter (PM) | U.S. Environmental Protection Agency | BLM |
| NM_P_0044824 | NM_P_0044828 | 500 - Background/Supporting Info | 5 | 05/24/2021 | Reference | NM_P_0044824-NM_P_0044828.pdf | PDO500/NM_P_0044824-NM_P_0044828.pdf | Air Quality Design Values for Eddy and Lea Counties, NM | U.S. Environmental Protection Agency | BLM |
| NM_P_0044829 | NM_P_0044835 | 500 - Background/Supporting Info | 7 | 05/05/2021 | Reference | NM_P_0044829-NM_P_0044835.pdf | PDO500/NM_P_0044829-NM_P_0044835.pdf | Health Effects of Ozone Pollution | U.S. Environmental Protection Agency | BLM |
| NM_P_0044836 | NM_P_0044844 | 500 - Background/Supporting Info | 9 | 05/05/2021 | Reference | NM_P_0044836-NM_P_0044844.pdf | PDO500/NM_P_0044836-NM_P_0044844.pdf | Ground-level Ozone Pollution: Ground-level ozone basics. | U.S. Environmental Protection Agency | BLM |
| NM_P_0044845 | NM_P_0045635 | 500 - Background/Supporting Info | 791 | 05/00/2021 | Reference | NM_P_0044845-NM_P_0045635.pdf | PDO500/NM_P_0044845-NM_P_0045635.pdf | Inventory of U.S. Greenhouse Gas Emissions and Sinks, 1990-2019 | U.S. Environmental Protection Agency | BLM |
| NM_P_0045636 | NM_P_0045640 | 500 - Background/Supporting Info | 5 | 4/30/2021 | Reference | NM_P_0045636-NM_P_0045640.pdf | PDO500/NM_P_0045636-NM_P_0045640.pdf | OIL AND GAS LEASING - LAND USE PLANNING AND LEASE PARCEL REVIEWS | BLM | BLM |
| NM_P_0045641 | NM_P_0045645 | 500 - Background/Supporting Info | 5 | 4/16/2021 | Reference | NM_P_0045641-NM_P_0045645.pdf | PDO500/NM_P_0045641-NM_P_0045645.pdf | Department Wide Approach to the Climate Change Crisis and Restoring Transparency and Integrety to the Decision Making Process. | DOI | Public |
| NM_P_0045646 | NM_P_0045647 | 500 - Background/Supporting Info | 2 | 4/16/2021 | Reference | NM_P_0045646-NM_P_0045647.pdf | PDO500/NM_P_0045646-NM_P_0045647.pdf | Revocation of Secretary's Orders Inconsistent with Protecting Public Health and the Environment and Restoring Science to Tackle the Climate Crisis | DOI | Public |
| NM_P_0045648 | NM_P_0045648 | 500 - Background/Supporting Info | 1 | 04/04/2021 | Reference | NM_P_0045648-NM_P_0045648.pdf | PDO500/NM_P_0045648-NM_P_0045648.pdf | Timeline for Developing the New Mexico Regional Haze State Implementation Plan (RH SIP) | New Mexico Environmental Department | BLM |
| NM_P_0045649 | NM_P_0045649 | 500 - Background/Supporting Info | 1 | 02/26/2021 | Reference | NM_P_0045649-NM_P_0045649.pdf | PDO500/NM_P_0045649-NM_P_0045649.pdf | Regulatory Matters. Social cost of greenhouse gas annual values; projections from 2020-2050. | Office of Management and Budget | BLM |
| NM_P_0045650 | NM_P_0045697 | 500 - Background/Supporting Info | 48 | 02/00/2021 | Reference | NM_P_0045650-NM_P_0045697.pdf | PDO500/NM_P_0045650-NM_P_0045697.pdf | Technical Support Document: Social Cost of Carbon, Methane, and Nitrous Oxide, Interim Estimates under Executive Order 13990. | Interagency Working Group in Social Cost of Greenhouse Gases | BLM |
| NM_P_0045698 | NM_P_0045712 | 500 - Background/Supporting Info | 15 | 1/27/2021 | Reference | NM_P_0045698-NM_P_0045712.pdf | PDO500/NM_P_0045698-NM_P_0045712.pdf | Executive Order 14008 of January 27, 2021 Tackling the Climate Crisis at Home and Abroad | Executive Office | BLM |
| NM_P_0045713 | NM_P_0045719 | 500 - Background/Supporting Info | 7 | 1/20/2021 | Reference | NM_P_0045713-NM_P_0045719.pdf | PDO500/NM_P_0045713-NM_P_0045719.pdf | Executive Order 13990 of January 20, 2021 Protecting Public Health and the Environment and Restoring Science To Tackle the Climate Crisis | Executive Office | BLM |
| NM_P_0045720 | NM_P_0045730 | 500 - Background/Supporting Info | 11 | 00/00/2021 | Reference | NM_P_0045720-NM_P_0045730.pdf | PDO500/NM_P_0045720-NM_P_0045730.pdf | What Is The Air Quality Index | U.S. Environmental Protection Agency | BLM |
| NM_P_0045731 | NM_P_0045731 | 500 - Background/Supporting Info | 1 | 00/00/2021 | Reference | NM_P_0045731-NM_P_0045731.pdf | PDO500/NM_P_0045731-NM_P_0045731.pdf | State Energy-Related Carbon Dioxide Emissions Tables | U.S. Energy Information Administration | BLM |
| NM_P_0045732 | NM_P_0045735 | 500 - Background/Supporting Info | 4 | 00/00/2021 | Reference | NM_P_0045732-NM_P_0045735.pdf | PDO500/NM_P_0045732-NM_P_0045735.pdf | Ozone | New Mexico Environment Department | BLM |
| NM_P_0045736 | NM_P_0045737 | 500 - Background/Supporting Info | 2 | 00/00/2021 | Reference | NM_P_0045736-NM_P_0045737.pdf | PDO500/NM_P_0045736-NM_P_0045737.pdf | New Mexico Produced Water | New Mexico Environment Department | BLM |
| NM_P_0045738 | NM_P_0045739 | 500 - Background/Supporting Info | 2 | 01/01/2021 | Reference | NM_P_0045738-NM_P_0045739.pdf | PDO500/NM_P_0045738-NM_P_0045739.pdf | New Mexico's Methane Strategy | New Mexico Environment Department | BLM |
| NM_P_0045740 | NM_P_0045747 | 500 - Background/Supporting Info | 8 | 00/00/2021 | Reference | NM_P_0045740-NM_P_0045747.pdf | PDO500/NM_P_0045740-NM_P_0045747.pdf | Environmental Conservation Online System: Lesser Prairie-Chicken Species Profile | U.S. Fish and Wildlife Service | BLM |
| NM_P_0045748 | NM_P_0045752 | 500 - Background/Supporting Info | 5 | 00/00/2021 | Reference | NM_P_0045748-NM_P_0045752.pdf | PDO500/NM_P_0045748-NM_P_0045752.pdf | Induced Earthquakes: Myths and Misconceptions | U.S. Geological Survey | BLM |
| NM_P_0045753 | NM_P_0045753 | 500 - Background/Supporting Info | 1 | 00/00/2021 | Reference | NM_P_0045753-NM_P_0045753.pdf | PDO500/NM_P_0045753-NM_P_0045753.pdf | Greenhouse Gas Equivalencies Calculator | U.S. Environmental Protection Agency | BLM |
| NM_P_0045754 | NM_P_0045761 | 500 - Background/Supporting Info | 8 | 00/00/2021 | Reference | NM_P_0045754-NM_P_0045761.pdf | PDO500/NM_P_0045754-NM_P_0045761.pdf | Environmental Conservation Online System: Dunes Sagebrush Lizard Species Profile | U.S. Fish and WildlifeService | BLM |
| NM_P_0045762 | NM_P_0045878 | 500 - Background/Supporting Info | 117 | 00/00/2021 | Report | NM_P_0045762-NM_P_0045878.pdf | PDO500/NM_P_0045762-NM_P_0045878.pdf | 2020 BLM Air Resources Technical Report For Oil And Gas Development in New Mexico, Oklahoma, Texas, And Kansas | BLM | BLM |
| NM_P_0045879 | NM_P_0045915 | 500 - Background/Supporting Info | 37 | 00/00/2021 | Reference | NM_P_0045879-NM_P_0045915.pdf | PDO500/NM_P_0045879-NM_P_0045915.pdf | Avian Conservation Assessment Database | Partners in Flight | BLM |
| NM_P_0045916 | NM_P_0046028 | 500 - Background/Supporting Info | 113 | 00/00/2021 | Report | NM_P_0045916-NM_P_0046028.pdf | PDO500/NM_P_0045916-NM_P_0046028.pdf | 2020 BLM Specialist Report on Annual Greenhouse Gas Emissions and Climate Trends from Coal, Oil, and Gas Exploration and Development on the Federal Mineral Estate | BLM | BLM |
| NM_P_0046029 | NM_P_0046031 | 500 - Background/Supporting Info | 3 | 00/00/2021 | Reference | NM_P_0046029-NM_P_0046031.pdf | PDO500/NM_P_0046029-NM_P_0046031.pdf | Annual Energy Outlook 2021 | U.S. Energy Information Administration | BLM |

| Begin Bates | End Bates | Privilege | Page Count | Date | Doc Type | File Name | Hyperlink | Title | Author | Recipient |
|---|---|---|---|---|---|---|---|---|---|---|
| NM_P_0046032 | NM_P_0046035 | 500 - Background/Supporting Info | 4 | 00/00/2021 | Reference | NM_P_0046032-NM_P_0046035.pdf | PDO500/NM_P_0046032-NM_P_0046035.pdf | Air Quality Index Report for Eddy and Lea Counties, NM, 2020 and 2021 | U.S. Environmental Protection Agency | BLM |
| NM_P_0046036 | NM_P_0046055 | 500 - Background/Supporting Info | 20 | 12/23/2020 | Reference | NM_P_0046036-NM_P_0046055.pdf | PDO500/NM_P_0046036-NM_P_0046055.pdf | Apacherian-Chihuahuan Semi-Desert Grassland and Steppe | NatureServe | BLM |
| NM_P_0046056 | NM_P_0046062 | 500 - Background/Supporting Info | 7 | 12/22/2020 | Reference | NM_P_0046056-NM_P_0046062.pdf | PDO500/NM_P_0046056-NM_P_0046062.pdf | New Source Review Permitting; Prevention of Significant Deterioration Basic Information | U.S. Environmental Protection Agency | BLM |
| NM_P_0046063 | NM_P_0046131 | 500 - Background/Supporting Info | 69 | 10/27/2020 | Reference | NM_P_0046063-NM_P_0046131.pdf | PDO500/NM_P_0046063-NM_P_0046131.pdf | New Mexico Greenhouse Gas Emissions Inventory and Forecast | Energy and Environmental Economics, Inc. | BLM |
| NM_P_0046132 | NM_P_0046132 | 500 - Background/Supporting Info | 1 | 10/26/2020 | List | NM_P_0046132-NM_P_0046132.pdf | PDO500/NM_P_0046132-NM_P_0046132.pdf | April 2021 Oil & Gas Stipulations - RFO | BLM | BLM |
| NM_P_0046133 | NM_P_0046134 | 500 - Background/Supporting Info | 2 | 10/26/2020 | List | NM_P_0046133-NM_P_0046134.pdf | PDO500/NM_P_0046133-NM_P_0046134.pdf | April 2021 Oil & Gas Stipulations - CFO | BLM | BLM |
| NM_P_0046135 | NM_P_0046139 | 500 - Background/Supporting Info | 5 | 10/15/2020 | Report | NM_P_0046135-NM_P_0046139.pdf | PDO500/NM_P_0046135-NM_P_0046139.pdf | Literature Review and Project Initiation: Pecos District/Roswell Field Office, April 2021 Oil and Gas Lease Sale | BLM CFO | BLM |
| NM_P_0046140 | NM_P_0046148 | 500 - Background/Supporting Info | 9 | 10/14/2020 | Spreadsheet | NM_P_0046140-NM_P_0046148.pdf | PDO500/NM_P_0046140-NM_P_0046148.pdf | Well Calculator for Leasing | BLM | BLM |
| NM_P_0046149 | NM_P_0046149 | 500 - Background/Supporting Info | 1 | 10/06/2020 | Reference | NM_P_0046149-NM_P_0046149.pdf | PDO500/NM_P_0046149-NM_P_0046149.pdf | Record of Conversation between Ty Allen, BLM CFO, and Jennifer Clayton, SWCA on 10/06/2020 | Ty Allen, BLM CFO | |
| NM_P_0046150 | NM_P_0046157 | 500 - Background/Supporting Info | 8 | 09/15/2020 | Report | NM_P_0046150-NM_P_0046157.pdf | PDO500/NM_P_0046150-NM_P_0046157.pdf | Literature Review and Project Initiation: Carlsbad District/Field Office, April 2021 Oil and Gas Lease Sale | BLM | BLM |
| NM_P_0046158 | NM_P_0046158 | 500 - Background/Supporting Info | 1 | 09/10/2020 | Table | NM_P_0046158-NM_P_0046158.pdf | PDO500/NM_P_0046158-NM_P_0046158.pdf | Q1 2022 Lease Sale Statistics | BLM | BLM |
| NM_P_0046159 | NM_P_0046182 | 500 - Background/Supporting Info | 24 | 6/2/2020 | Manual | NM_P_0046159-NM_P_0046182.pdf | PDO500/NM_P_0046159-NM_P_0046182.pdf | DOI Department Manual 516 Chapter 11 | DOI | BLM |
| NM_P_0046183 | NM_P_0046185 | 500 - Background/Supporting Info | 3 | 04/28/2020 | Reference | NM_P_0046183-NM_P_0046185.pdf | PDO500/NM_P_0046183-NM_P_0046185.pdf | WSD check in | Janet Guinn, NEPA Project Manager, SWCA | David Herrekk, Jason Conforti-Burgess, Becky Hunt, BLM; Paige Marchus, SWCA |
| NM_P_0046186 | NM_P_0046190 | 500 - Background/Supporting Info | 5 | 04/20/2020 | Reference | NM_P_0046186-NM_P_0046190.pdf | PDO500/NM_P_0046186-NM_P_0046190.pdf | General Information about Injection Wells | U.S. Environmental Protection Agency | BLM |
| NM_P_0046191 | NM_P_0046193 | 500 - Background/Supporting Info | 3 | 01/23/2020 | Reference | NM_P_0046191-NM_P_0046193.pdf | PDO500/NM_P_0046191-NM_P_0046193.pdf | Email communication to Brianna Zurita, SWCA Environmental Consultants, January 23, 2020. | Dan Baggao, Wildlife Biologist, BLM RFO | Brianna Zurita, SWCA |
| NM_P_0046194 | NM_P_0046196 | 500 - Background/Supporting Info | 3 | 01/22/2020 | Reference | NM_P_0046194-NM_P_0046196.pdf | PDO500/NM_P_0046194-NM_P_0046196.pdf | May 2020 PDO Lease Sale EA - LPC | Brianna Zurita, Environmental Planner, SWCA | John Sherman, Wildlife/Riparian/Fishery Program Lead, BLM NMSO; Janet Guinn, SWCA |
| NM_P_0046197 | NM_P_0046267 | 500 - Background/Supporting Info | 71 | 00/00/2020 | Reference | NM_P_0046197-NM_P_0046267.pdf | PDO500/NM_P_0046197-NM_P_0046267.pdf | BLM Water Support Document for Oil and Gas Development in New Mexico | BLM | BLM |
| NM_P_0046268 | NM_P_0046269 | 500 - Background/Supporting Info | 2 | 00/00/2020 | Reference | NM_P_0046268-NM_P_0046269.pdf | PDO500/NM_P_0046268-NM_P_0046269.pdf | Special Planning Designations | BLM | BLM |
| NM_P_0046270 | NM_P_0046279 | 500 - Background/Supporting Info | 10 | 00/00/2020 | Reference | NM_P_0046270-NM_P_0046279.pdf | PDO500/NM_P_0046270-NM_P_0046279.pdf | How are earthquakes recorded? How are earthquakes measured? How is the magnitude of an earthquake determined? | U.S. Geological Survey | BLM |
| NM_P_0046280 | NM_P_0046407 | 500 - Background/Supporting Info | 128 | 00/00/2020 | Reference | NM_P_0046280-NM_P_0046407.pdf | PDO500/NM_P_0046280-NM_P_0046407.pdf | Emissions Gap Report 2020 | United Nations Environment Programme | BLM |
| NM_P_0046408 | NM_P_0048322 | 500 - Background/Supporting Info | 1915 | 00/00/2020 | Reference | NM_P_0046408-NM_P_0048322.pdf | PDO500/NM_P_0046408-NM_P_0048322.pdf | 2017 National Emissions Inventory for Texas, Kansas, Oklahoma and New Mexico | U.S. Environmental Protection Agency | BLM |
| NM_P_0048323 | NM_P_0048346 | 500 - Background/Supporting Info | 24 | 10/01/2019 | Reference | NM_P_0048323-NM_P_0048346.pdf | PDO500/NM_P_0048323-NM_P_0048346.pdf | Noxious and Invasive Weeds Treatment Activities | Chaves Soil and Water Conservation District | BLM |
| NM_P_0048347 | NM_P_0048541 | 500 - Background/Supporting Info | 195 | 04/09/2009 | Reference | NM_P_0048347-NM_P_0048541.pdf | PDO500/NM_P_0048347-NM_P_0048541.pdf | Candidate Conservation Agreement with Assurances for the Dune Sagebrush Lizard (Sceloporus arenicolus) | Texas Comptroller of Public Accounts in consultation with U.S. Fish and Wildlife Service - Southwest Region | BLM |
| NM_P_0048542 | NM_P_0048620 | 500 - Background/Supporting Info | 79 | 00/00/2019 | Reference | NM_P_0048542-NM_P_0048620.pdf | PDO500/NM_P_0048542-NM_P_0048620.pdf | Tracking Atmospheric Deposition and its Effects | National Atmospheric Deposition Program | BLM |
| NM_P_0048621 | NM_P_0048704 | 500 - Background/Supporting Info | 84 | 00/11/2019 | Reference | NM_P_0048621-NM_P_0048704.pdf | PDO500/NM_P_0048621-NM_P_0048704.pdf | Summary for Policymakers. In: Climate Change and Land: an IPCC special report on climate change, desertification, land degradation, sustainable land management, food security, and greenhouse gas fluxes in terrestrial ecosystems | Intergovernmental Panel on Climate Change | BLM |
| NM_P_0048705 | NM_P_0048708 | 500 - Background/Supporting Info | 4 | 00/00/2019 | Reference | NM_P_0048705-NM_P_0048708.pdf | PDO500/NM_P_0048705-NM_P_0048708.pdf | Restore New Mexico | U.S. Geological Survey | BLM |
| NM_P_0048709 | NM_P_0048710 | 500 - Background/Supporting Info | 2 | 00/000/2019 | Reference | NM_P_0048709-NM_P_0048710.pdf | PDO500/NM_P_0048709-NM_P_0048710.pdf | Restore New Mexico | Carlsbad Soil and Water Conservation District | BLM |
| NM_P_0048711 | NM_P_0048738 | 500 - Background/Supporting Info | 28 | 00/00/2019 | Reference | NM_P_0048711-NM_P_0048738.pdf | PDO500/NM_P_0048711-NM_P_0048738.pdf | New Mexico State Action Plan For Implementation of Department of the Interior Secretarial Order 3362: "Improving Habitat Quality in Western Big-Game Winter Range and Migration Corridors" | New Mexico Department of Game and Fish | BLM |
| NM_P_0048739 | NM_P_0048744 | 500 - Background/Supporting Info | 6 | 00/00/2019 | Reference | NM_P_0048739-NM_P_0048744.pdf | PDO500/NM_P_0048739-NM_P_0048744.pdf | Air Quality Conditions and Trends: Carlsbad Caverns National Park | National Park Service | BLM |
| NM_P_0048745 | NM_P_0048766 | 500 - Background/Supporting Info | 22 | 10/11/2018 | Reference | NM_P_0048745-NM_P_0048766.pdf | PDO500/NM_P_0048745-NM_P_0048766.pdf | Revision to the New Mexico Bureau of Land Management Sensitive Animal and Plant Lists | Bureau of Land Management | BLM |
| NM_P_0048767 | NM_P_0050057 | 500 - Background/Supporting Info | 1291 | 08/22/2018 | Reference | NM_P_0048767-NM_P_0050057.pdf | PDO500/NM_P_0048767-NM_P_0050057.pdf | National Air Toxics Assessments | U.S. Environmental Protection Agency | BLM |
| NM_P_0050058 | NM_P_0050066 | 500 - Background/Supporting Info | 9 | 08/15/2018 | Reference | NM_P_0050058-NM_P_0050066.pdf | PDO500/NM_P_0050058-NM_P_0050066.pdf | The intensification of the water footprint of hydraulic fracturing. In: Science Advances, Vol. 4, No.8 | Andrew J. Kondash, Nancy E. Lauer, Avner Vengosh | BLM |
| NM_P_0050067 | NM_P_0051120 | 500 - Background/Supporting Info | 1054 | 08/00/2018 | Reference | NM_P_0050067-NM_P_0051120.pdf | PDO500/NM_P_0050067-NM_P_0051120.pdf | Draft Resource Management Plan and Environmental Impact Statement, Carlsbad Field Office, Pecos District, New Mexico | Bureau of Land Management | BLM |
| NM_P_0051121 | NM_P_0051134 | 500 - Background/Supporting Info | 14 | 05/00/2018 | Reference | NM_P_0051121-NM_P_0051134.pdf | PDO500/NM_P_0051121-NM_P_0051134.pdf | 2018 One-year seismic hazard forecast for the Central and Eastern United States for induced and natural earthquakes. In Seismological Research Letters, Vol. 89, No. 3 | Mark D. Petersen, Charles S. Meuller, Morgan P. Moschetti, Susan M. Hoover, Kenneth S. Rukstales Daniel E. Mcnamara, Robert A. Williams, Allison M. Shumway, Peter M. Powers, Paul S. Earle, Andrea L. Llenos, Andrew J. Michael, Justin L. Rubenstein, | BLM |
| NM_P_0051135 | NM_P_0051234 | 500 - Background/Supporting Info | 100 | 02/20/2018 | Reference | NM_P_0051135-NM_P_0051234.pdf | PDO500/NM_P_0051135-NM_P_0051234.pdf | H-1624-1 - Planning for Fluid Mineral Resources (P) | BLM | BLM |
| NM_P_0051235 | NM_P_0051244 | 500 - Background/Supporting Info | 10 | 02/00/2018 | Reference | NM_P_0051235-NM_P_0051244.pdf | PDO500/NM_P_0051235-NM_P_0051244.pdf | State of stress in the Permian Basin, Texas and New Mexico: Implications for induced seismicity. In The Leading Edge, Special Section: Induced Seismicity. | Jens-Erik Lund Snee, Mark D. Zoback | BLM |
| NM_P_0051245 | NM_P_0051320 | 500 - Background/Supporting Info | 76 | 00/00/2018 | Reference | NM_P_0051245-NM_P_0051320.pdf | PDO500/NM_P_0051245-NM_P_0051320.pdf | Estimated Use of Water in the United States in 2015 (U.S. Geological Survey Circular 1441) | Cheryl A. Dieter, Molly A. Maupin, Rodney R. Caldwell, Melissa A. Harris, Tamara I. Ivahnenko, John K. Lovelace, Nancy L. Barber, Kristen S. Linsey, USGS | BLM |
| NM_P_0051321 | NM_P_0051389 | 500 - Background/Supporting Info | 69 | 11/00/2017 | Reference | NM_P_0051321-NM_P_0051389.pdf | PDO500/NM_P_0051321-NM_P_0051389.pdf | Development of Baseline 2014 Emissions from Oil and Gas Activity in Greater San Jan Basin and Permian Basin | Ramboll Environ | BLM |

| Begin Bates | End Bates | Category | Pages | Date | Type | Filename | Link | Title | Author | Agency |
|---|---|---|---|---|---|---|---|---|---|---|
| NM_P_0051390 | NM_P_0051399 | 500 - Background/Supporting Info | 10 | 01/10/2017 | Reference | NM_P_0051390-NM_P_0051399.pdf | PDO500/NM_P_0051390-NM_P_0051399.pdf | Onshore Oil and Gas Operations; Federal and Indian Oil and Gas Leases; Onshore Oil and Gas Order Number 1, Approval of Operations | BLM | BLM |
| NM_P_0051400 | NM_P_0052065 | 500 - Background/Supporting Info | 666 | 12/00/2016 | Reference | NM_P_0051400-NM_P_0052065.pdf | PDO500/NM_P_0051400-NM_P_0052065.pdf | Hydraulic Fracturing for Oil and Gas: Impacts from the Hydraulic Fracturing Water Cycle on Drinking Water Resources in the United States | U.S. Environmental Protection Agency | BLM |
| NM_P_0052066 | NM_P_0052072 | 500 - Background/Supporting Info | 7 | 09/04/2016 | Reference | NM_P_0052066-NM_P_0052072.pdf | PDO500/NM_P_0052066-NM_P_0052072.pdf | Night Skies - Night Sky Monitoring Report Metrics and Glossary of Terms | National Park Service | BLM |
| NM_P_0052073 | NM_P_0052078 | 500 - Background/Supporting Info | 6 | 09/14/2016 | Reference | NM_P_0052073-NM_P_0052078.pdf | PDO500/NM_P_0052073-NM_P_0052078.pdf | Night Skies - Night Sky Monitoring Report | National Park Service | BLM |
| NM_P_0052079 | NM_P_0052149 | 500 - Background/Supporting Info | 71 | 09/06/2016 | Reference | NM_P_0052079-NM_P_0052149.pdf | PDO500/NM_P_0052079-NM_P_0052149.pdf | Advancing Understanding of Emissions from Oil and Natural Gas Production Operations to Support EPA's Air Quality Modeling of Ozone Non-Attainment Areas; Final Summary Report | Rebecca Matichuk, Gail Tonnesen, Adam Eisele, Eben Thoma, Michael Kosusko, Madeleine Strum, Cindy Beeler | BLM |
| NM_P_0052150 | NM_P_0052281 | 500 - Background/Supporting Info | 132 | 09/00/2016 | Reference | NM_P_0052150-NM_P_0052281.pdf | PDO500/NM_P_0052150-NM_P_0052281.pdf | Air Quality Technical Support Document Prepared for Environmental Assessment DOI-BLM-NM-P020-2016-1434-EA, Chevron U.S.A., Inc., Hayhurst Master Development Plan | Bureau of Land Management | BLM |
| NM_P_0052282 | NM_P_0052315 | 500 - Background/Supporting Info | 34 | 08/01/2016 | Reference | NM_P_0052282-NM_P_0052315.pdf | PDO500/NM_P_0052282-NM_P_0052315.pdf | Memorandum For Heads of Federal Departments and Agencies: Final Guidance for Federal Departments and Agencies on Consideration of Greenhouse Gas Emissions and the Effects of Climate Change in National Environmental Policy Act Reviews | Council on Environmental Quality | BLM |
| NM_P_0052316 | NM_P_0052371 | 500 - Background/Supporting Info | 56 | 03/00/2016 | Reference | NM_P_0052316-NM_P_0052371.pdf | PDO500/NM_P_0052316-NM_P_0052371.pdf | Promising Practices for EJ Methodologies in NEPA Reviews | Federal Interagency Working Group on Environmental Justice; NEPA committee | BLM |
| NM_P_0052372 | NM_P_0052386 | 500 - Background/Supporting Info | 15 | 03/00/2016 | Reference | NM_P_0052372-NM_P_0052386.pdf | PDO500/NM_P_0052372-NM_P_0052386.pdf | Effects of breeding versus winter habitat loss and fragmentation on the population dynamics of a migratory songbird, In Ecological Applications, Vol. 26, No. 2 | Caz M. Taylor, Bridget J.M. Stutchbury | BLM |
| NM_P_0052387 | NM_P_0052404 | 500 - Background/Supporting Info | 18 | 00/00/2016 | Reference | NM_P_0052387-NM_P_0052404.pdf | PDO500/NM_P_0052387-NM_P_0052404.pdf | Exploring the potential linkages between the oil-field brine reinjection, crystalline basement permeability, and triggered seismicity for the Dagger Draw Oil field, southeastern New Mexico, USA, using hydrologic modeling. In Geofluids (2016) 16 | Y. Zhang, S.S. Edel, J. Pepi, M. Person, R. Broadhead, J.P. Ortiz, S.L. Bilek, P. Mozley, J.P. Evans | BLM |
| NM_P_0052405 | NM_P_0052639 | 500 - Background/Supporting Info | 235 | 00/00/2016 | Reference | NM_P_0052405-NM_P_0052639.pdf | PDO500/NM_P_0052405-NM_P_0052639.pdf | New Mexico Bird Conservation Plan, v.2.2. | New Mexico Avian Conservation Partners | BLM |
| NM_P_0052640 | NM_P_0052648 | 500 - Background/Supporting Info | 9 | 09/24/2015 | Reference | NM_P_0052640-NM_P_0052648.pdf | PDO500/NM_P_0052640-NM_P_0052648.pdf | Avoidance of unconventional oil wells and roads exacerbates habitat loss for grassland birds in the North American great plains. In Biological Conservation. | Sarah J. Thompson, Douglas H. Johnson, Neal D. Niemuth, Christine Ribic | BLM |
| NM_P_0052649 | NM_P_0052657 | 500 - Background/Supporting Info | 9 | 07/00/2015 | Reference | NM_P_0052649-NM_P_0052657.pdf | PDO500/NM_P_0052649-NM_P_0052657.pdf | Myths and Facts on Wastewater Injection, Hydraulic Fracturing, Enhanced Oil Recovery, and Induced Seismicity. In Seismological Research Letters. | Justin L. Rubinstein, Alireza Babaie Mahani | BLM |
| NM_P_0052658 | NM_P_0052663 | 500 - Background/Supporting Info | 6 | 06/19/2015 | Reference | NM_P_0052658-NM_P_0052663.pdf | PDO500/NM_P_0052658-NM_P_0052663.pdf | High-rate injection is associated with the increase in U.S. mid-continent seismicity. In Science, Vol. 348, Issue 6241 | M. Weingarten, S.Ge, B.A. Bekins, J.L. Rubenstein | BLM |
| NM_P_0052664 | NM_P_0052864 | 500 - Background/Supporting Info | 201 | 00/00/2015 | Reference | NM_P_0052664-NM_P_0052864.pdf | PDO500/NM_P_0052664-NM_P_0052864.pdf | Pliocene and Pleistocene Vertebrates of New Mexico | Gary S. Morgan, Arthur H. Harris | BLM |
| NM_P_0052865 | NM_P_0052951 | 500 - Background/Supporting Info | 87 | 12/17/2014 | Reference | NM_P_0052865-NM_P_0052951.pdf | PDO500/NM_P_0052865-NM_P_0052951.pdf | State Protocol Between the New Mexico Bureau of Land Management and the New Mexico State Historic Preservation Officer Regarding the Manner in Which BLM Will Meet its Responsibilities Under the National Historic Preservation Act in New Mexico | BLM, New Mexico State Historic Preservation Office | BLM |
| NM_P_0052952 | NM_P_0053002 | 500 - Background/Supporting Info | 51 | 11/00/2014 | Reference | NM_P_0052952-NM_P_0053002.pdf | PDO500/NM_P_0052952-NM_P_0053002.pdf | Update to the Reasonable Foreseeable Development (RFD) for the BLM Pecos District, SENM, Final Report | Thomas W. Engler, Martha Cather, New Mexico Institute of Mining and Technology | BLM |
| NM_P_0053003 | NM_P_0053091 | 500 - Background/Supporting Info | 89 | 07/31/2014 | Reference | NM_P_0053003-NM_P_0053091.pdf | PDO500/NM_P_0053003-NM_P_0053091.pdf | The Economic Contributions of Fishing, Hunting, and Trapping in New Mexico in 2013: A statewide and county-level analysis. | Southwick Associates | BLM |
| NM_P_0053092 | NM_P_0053141 | 500 - Background/Supporting Info | 50 | 04/07/2014 | Reference | NM_P_0053092-NM_P_0053141.pdf | PDO500/NM_P_0053092-NM_P_0053141.pdf | Investigation of possible induced seismicity due to wastewater disposal in the Delaware Basin, Dagger Draw Field, New Mexico-Texas, USA | Mariel Herzog, University of Colorado, Boulder | BLM |
| NM_P_0053142 | NM_P_0053166 | 500 - Background/Supporting Info | 25 | 04/00/2014 | Reference | NM_P_0053142-NM_P_0053166.pdf | PDO500/NM_P_0053142-NM_P_0053166.pdf | Ochoa Mine Project Record of Decision | Bureau of Land Management | BLM |
| NM_P_0053167 | NM_P_0053276 | 500 - Background/Supporting Info | 110 | 02/28/2014 | Reference | NM_P_0053167-NM_P_0053276.pdf | PDO500/NM_P_0053167-NM_P_0053276.pdf | Range-wide Oil and Gas Candidate Conservation Agreement with Assurances for the Lesser Prairie-Chicken (Tympanuchus pallidicinctus). | U.S. Fish and Wildlife Service, Western Association and Wildlife Agencies, WAFWA's Foundation for Western Fish and Wildlife | BLM |
| NM_P_0053277 | NM_P_0053789 | 500 - Background/Supporting Info | 513 | 00/00/2014 | Reference | NM_P_0053277-NM_P_0053789.pdf | PDO500/NM_P_0053277-NM_P_0053789.pdf | 2014 NATA: Assessment Results | U.S. Environmental Protection Agency | BLM |
| NM_P_0053790 | NM_P_0053805 | 500 - Background/Supporting Info | 16 | 12/10/2013 | Reference | NM_P_0053790-NM_P_0053805.pdf | PDO500/NM_P_0053790-NM_P_0053805.pdf | Memorandum of Understanding Between the Board of County Commissioners of La Plata County, Colorado and Coleman Oil and Gas Inc. | La Plata County Board of Commissioners, Coleman Oil and Gas Inc. | BLM |
| NM_P_0053806 | NM_P_0053974 | 500 - Background/Supporting Info | 169 | 12/00/2013 | Reference | NM_P_0053806-NM_P_0053974.pdf | PDO500/NM_P_0053806-NM_P_0053974.pdf | West-Wide Climate Risk Assessment: Upper Rio Grande Impact Assessment (Reclamation Managing Water in the West) | Bureau of Reclamation | BLM |
| NM_P_0053975 | NM_P_0053982 | 500 - Background/Supporting Info | 8 | 07/12/2013 | Reference | NM_P_0053975-NM_P_0053982.pdf | PDO500/NM_P_0053975-NM_P_0053982.pdf | Injection-induced earthquakes. In Science, Vol 341 | William L. Ellsworth | BLM |
| NM_P_0053983 | NM_P_0054132 | 500 - Background/Supporting Info | 150 | 04/00/2013 | Reference | NM_P_0053983-NM_P_0054132.pdf | PDO500/NM_P_0053983-NM_P_0054132.pdf | Air Resources Technical Support Document: Carlsbad Field Office Oil and Gas Resource Management Plan Revision | URS Group Inc. | BLM |
| NM_P_0054133 | NM_P_0054292 | 500 - Background/Supporting Info | 160 | 02/18/2013 | Reference | NM_P_0054133-NM_P_0054292.pdf | PDO500/NM_P_0054133-NM_P_0054292.pdf | Oil and Gas Adjudication for Competitive Leases, Handbook 3120-1 | Bureau of Land Management | BLM |
| NM_P_0054293 | NM_P_0054302 | 500 - Background/Supporting Info | 10 | 02/00/2013 | Reference | NM_P_0054293-NM_P_0054302.pdf | PDO500/NM_P_0054293-NM_P_0054302.pdf | Earthquake catalogs for New Mexico and bordering areas: 2005-2009. In New Mexico Geology, Vol. 35, No. 1 | Jana Pursley, Susan L. Bilek, Christine J. Ruhl | BLM |
| NM_P_0054303 | NM_P_0054524 | 500 - Background/Supporting Info | 222 | 00/00/2013 | Reference | NM_P_0054303-NM_P_0054524.pdf | PDO500/NM_P_0054303-NM_P_0054524.pdf | Climate Change 2013: The Physical Science Basis. Summary for Policymakers: A report of Working Group I of the IPCC | Intergovernmental Panel on Climate Change, Working Group I | BLM |
| NM_P_0054525 | NM_P_0054750 | 500 - Background/Supporting Info | 226 | 05/25/2012 | Reference | NM_P_0054525-NM_P_0054750.pdf | PDO500/NM_P_0054525-NM_P_0054750.pdf | Reasonable Foreseeable Development (RFD) Scenario for the BLM New Mexico Pecos District | Thomas W. Engler, Robert Balch, Martha Cather, New Mexico Institute of Mining and Technology | BLM |
| NM_P_0054751 | NM_P_0054817 | 500 - Background/Supporting Info | 67 | 04/12/2012 | Reference | NM_P_0054751-NM_P_0054817.pdf | PDO500/NM_P_0054751-NM_P_0054817.pdf | Menu of Control Measures for NAAQS Implementation | U.S. Environmental Protection Agency | BLM |
| NM_P_0054818 | NM_P_0054828 | 500 - Background/Supporting Info | 11 | 09/00/2011 | Reference | NM_P_0054818-NM_P_0054828.pdf | PDO500/NM_P_0054818-NM_P_0054828.pdf | Population variation in dune-dwelling lizards in response to patch size, patch quality, and oil and gas development. | Nicole L. Smolensky, Lee A. Fitzgerald | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NM_P_0054829 | NM_P_0054890 | 500 - Background/Supporting Info | 62 | 08/00/2011 | Reference | NM_P_0054829-NM_P_0054890.pdf | PDO500/NM_P_0054829-NM_P_0054890.pdf | Sedimentation of Nebraska's Playa Wetlands: A Review of Current Knowledge and Issues | Ted LaGrange, Randy Stutheit, Michael Gilbert, Dan Shurtliff, P. Michael Whited, Nebraska Game and Parks Commission, U.S. Army Corps of Engineers, USDA Natural Resources Conservation Service | BLM |
| NM_P_0054891 | NM_P_0055008 | 500 - Background/Supporting Info | 118 | 10/00/2010 | Reference | NM_P_0054891-NM_P_0055008.pdf | PDO500/NM_P_0054891-NM_P_0055008.pdf | Phase I Report- Revised; Natural Resource Report NPS/NRPC/NRR—2010/232 | Federal Land Managers Air Quality Related Values Workgroup (FLAG) | BLM |
| NM_P_0055009 | NM_P_0055031 | 500 - Background/Supporting Info | 23 | 00/00/2010 | Reference | NM_P_0055009-NM_P_0055031.pdf | PDO500/NM_P_0055009-NM_P_0055031.pdf | Field Study of PM 2.5 Emissions from a Road-Widening Project | Stephen B. Reid, Douglas S. Eisinger, Paul T. Roberts, Erin K. Pollard, Yuan Du, Beverly T. Chenausky | BLM |
| NM_P_0055032 | NM_P_0055124 | 500 - Background/Supporting Info | 93 | 00/00/2010 | Reference | NM_P_0055032-NM_P_0055124.pdf | PDO500/NM_P_0055032-NM_P_0055124.pdf | Atlas of distribution and habitat of the dunes sagebrush lizard (Sceloporus arenicolus) in New Mexico. | Laurencio, L.R. and L.A. Fitzgerald | BLM |
| NM_P_0055125 | NM_P_0055132 | 500 - Background/Supporting Info | 8 | 10/00/2009 | Reference | NM_P_0055125-NM_P_0055132.pdf | PDO500/NM_P_0055125-NM_P_0055132.pdf | Avoidance behavior by Prarie Grouse: Implications for development of wind energy. In Conservation Biology, Vol 23, No. 5 | Christin L. Pruett, Michael A. Patten, Donald H. Wolfe | BLM |
| NM_P_0055133 | NM_P_0055178 | 500 - Background/Supporting Info | 46 | 00/00/2009 | Reference | NM_P_0055133-NM_P_0055178.pdf | PDO500/NM_P_0055133-NM_P_0055178.pdf | Recharge Rates and Chemistry Beneath Playas of the High Plains Aquifer - A Literature Review and Synthesis (Circular 1333) | Jason J. Gurdak, Cassia D. Roe, U.S. Geological Survey | BLM |
| NM_P_0055179 | NM_P_0055374 | 500 - Background/Supporting Info | 196 | 00/00/2009 | Reference | NM_P_0055179-NM_P_0055374.pdf | PDO500/NM_P_0055179-NM_P_0055374.pdf | Global Climate Change Impacts in the United States | Thomas R. Karl, Jerry M. Melillo, Thomas C. Peterson (eds.) | BLM |
| NM_P_0055375 | NM_P_0055422 | 500 - Background/Supporting Info | 48 | 12/12/2008 | Reference | NM_P_0055375-NM_P_0055422.pdf | PDO500/NM_P_0055375-NM_P_0055422.pdf | Manual 6840 - Special Status Species Management | BLM | BLM |
| NM_P_0055423 | NM_P_0055503 | 500 - Background/Supporting Info | 81 | 12/08/2008 | Reference | NM_P_0055423-NM_P_0055503.pdf | PDO500/NM_P_0055423-NM_P_0055503.pdf | Candidate Conservation Agreement for the Lesser Prairie-Chicken (Tympanuchus pallidicinctus) and Sand Dune Lizard (Sceloporus arenicolus) in New Mexico | U.S. Fish and Wildlife, Bureau of Land Management, Center for Excellence for Hazardous Materials Management | BLM |
| NM_P_0055504 | NM_P_0055613 | 500 - Background/Supporting Info | 110 | 04/00/2008 | Reference | NM_P_0055504-NM_P_0055613.pdf | PDO500/NM_P_0055504-NM_P_0055613.pdf | Special Status Species Record of Decision and Approved Resource Management Plan Amendment, Pecos District Office | BLM | BLM |
| NM_P_0055614 | NM_P_0055797 | 500 - Background/Supporting Info | 184 | 01/30/2008 | Reference | NM_P_0055614-NM_P_0055797.pdf | PDO500/NM_P_0055614-NM_P_0055797.pdf | BLM National Environmental Policy Act Handbook H-1790-1 | BLM | BLM |
| NM_P_0055798 | NM_P_0055804 | 500 - Background/Supporting Info | 7 | 00/00/2008 | Reference | NM_P_0055798-NM_P_0055804.pdf | PDO500/NM_P_0055798-NM_P_0055804.pdf | Guidance on Nitrogen and Sulfer Deposition Analysis Thresholds | Federal Land Managers Workgroup (FLAG) | BLM |
| NM_P_0055805 | NM_P_0056084 | 500 - Background/Supporting Info | 280 | 11/00/2007 | Reference | NM_P_0055805-NM_P_0056084.pdf | PDO500/NM_P_0055805-NM_P_0056084.pdf | Special Status Species Proposed Resource Management Plan Amendment, Final Environmental Impact Statement Volume I | BLM | BLM |
| NM_P_0056085 | NM_P_0056123 | 500 - Background/Supporting Info | 39 | 08/00/2007 | Reference | NM_P_0056085-NM_P_0056123.pdf | PDO500/NM_P_0056085-NM_P_0056123.pdf | Oil and Gas Development Guidelines: Conserving New Mexico's Wildlife Habitats and Wildlife | New Mexico Department of Game and Fish | BLM |
| NM_P_0056124 | NM_P_0056284 | 500 - Background/Supporting Info | 161 | 03/11/2005 | Reference | NM_P_0056124-NM_P_0056284.pdf | PDO500/NM_P_0056124-NM_P_0056284.pdf | H-1601-1 Land Use Planning Handbook | BLM | BLM |
| NM_P_0056285 | NM_P_0056450 | 500 - Background/Supporting Info | 166 | 04/30/2004 | Reference | NM_P_0056285-NM_P_0056450.pdf | PDO500/NM_P_0056285-NM_P_0056450.pdf | Investigation into the Decline of Popluations of the Lesser Prairie-chicken (Tympanuchus pallidicinctus) on Lands Administered by the Bureau of Land Management, Carlsbad Field Office, New Mexico | John L. Hunt, Troy L. Best, Auburn University | BLM |
| NM_P_0056451 | NM_P_0056607 | 500 - Background/Supporting Info | 157 | 02/26/2004 | Reference | NM_P_0056451-NM_P_0056607.pdf | PDO500/NM_P_0056451-NM_P_0056607.pdf | Underground Injection Control Program Manual | New Mexico Oil Conservation Division of the New Mexico Energy, Minerals and Natural Resources Department | BLM |
| NM_P_0056608 | NM_P_0056914 | 500 - Background/Supporting Info | 307 | 01/00/2004 | Reference | NM_P_0056608-NM_P_0056914.pdf | PDO500/NM_P_0056608-NM_P_0056914.pdf | The Carlsbad Area Groundwater Flow Model | New Mexico Office of the State Engineer | BLM |
| NM_P_0056915 | NM_P_0056915 | 500 - Background/Supporting Info | 1 | 00/00/2003 | Reference | NM_P_0056915-NM_P_0056915.pdf | PDO500/NM_P_0056915-NM_P_0056915.pdf | Playas of the Great Plains | L.M. Smith | BLM |
| NM_P_0056916 | NM_P_0056927 | 500 - Background/Supporting Info | 12 | 09/00/2002 | Reference | NM_P_0056916-NM_P_0056927.pdf | PDO500/NM_P_0056916-NM_P_0056927.pdf | Concentration and Size Distribution of Ultrafine Particles Near a Major Highway | Yifang Zhu, William Hinds, Seongheon Kim, Constantinos Sioutas | BLM |
| NM_P_0056928 | NM_P_0056967 | 500 - Background/Supporting Info | 40 | 00/00/2001 | Reference | NM_P_0056928-NM_P_0056967.pdf | PDO500/NM_P_0056928-NM_P_0056967.pdf | New Mexico Administrative Code. Title 20, Chapter 2, Part 72. Construction Permits | New Mexico Environment Department | BLM |
| NM_P_0056968 | NM_P_0057334 | 500 - Background/Supporting Info | 367 | 00/00/2000 | Reference | NM_P_0056968-NM_P_0057334.pdf | PDO500/NM_P_0056968-NM_P_0057334.pdf | Map and data for Quaternary faults and folds in New Mexico (Open-File Report 98-521) | Michael N. Machette, Stephen F. Personius, Keith I. Kelson, Richard L. Dart, Kathleen M. Haller | BLM |
| NM_P_0057335 | NM_P_0057335 | 500 - Background/Supporting Info | 1 | 00/00/1999 | Reference | NM_P_0057335-NM_P_0057335.pdf | PDO500/NM_P_0057335-NM_P_0057335.pdf | New Mexico Rare Plants | New Mexico Rare Plant Technical Council | BLM |
| NM_P_0057336 | NM_P_0057362 | 500 - Background/Supporting Info | 27 | 07/31/1998 | Report | NM_P_0057336-NM_P_0057362.pdf | PDO500/NM_P_0057336-NM_P_0057362.pdf | A floristic study and survey of rare and sensitive species at the New Mexico Army National Guard Roswell (WETS) and Black Mountain Training Sites | Juanita Ladyman, Yvonne Chauvin, University of New Mexico | BLM |
| NM_P_0057363 | NM_P_0057581 | 500 - Background/Supporting Info | 219 | 3/1/1998 | Reference | NM_P_0057363-NM_P_0057581.pdf | PDO500/NM_P_0057363-NM_P_0057581.pdf | Endangered Species consultation Handbook | USFWS | BLM |
| NM_P_0057582 | NM_P_0057621 | 500 - Background/Supporting Info | 40 | 12/10/1997 | Reference | NM_P_0057582-NM_P_0057621.pdf | PDO500/NM_P_0057582-NM_P_0057621.pdf | Environmental Justice: Guidance Under the National Environmental Policy Act  CEQ | Council on Environmental Quality | BLM |
| NM_P_0057622 | NM_P_0057931 | 500 - Background/Supporting Info | 310 | 10/10/1997 | Reference | NM_P_0057622-NM_P_0057931.pdf | PDO500/NM_P_0057622-NM_P_0057931.pdf | Roswell Aproved Resource Management Plan Amendment and Record of Decision | BLM | BLM |
| NM_P_0057932 | NM_P_0058197 | 500 - Background/Supporting Info | 266 | 10/00/1997 | Reference | NM_P_0057932-NM_P_0058197.pdf | PDO500/NM_P_0057932-NM_P_0058197.pdf | Carlsbad Approved Resource Management Plan Amendment and Record of Decision, Roswell District, New Mexico BLM-NM-PT-98-004-1610 | BLM | BLM |
| NM_P_0058198 | NM_P_0058641 | 500 - Background/Supporting Info | 444 | 00/00/1996 | Reference | NM_P_0058198-NM_P_0058641.pdf | PDO500/NM_P_0058198-NM_P_0058641.pdf | National Water Summary on Wetland Resources, United States Geological Survey, Water-Supply Paper 2425 | Judy D. Fretwell, John S. Williams, Phillip J. Redman, USGS | BLM |
| NM_P_0058642 | NM_P_0058649 | 500 - Background/Supporting Info | 8 | 00/00/1995 | Reference | NM_P_0058642-NM_P_0058649.pdf | PDO500/NM_P_0058642-NM_P_0058649.pdf | Roswell Basin Aquifer System: HA 730-C - Ground Water Atlas of the United States: Arizona, Colorado, New Mexico, Utah | S.G. Robson, E.R. Banta | BLM |
| NM_P_0058650 | NM_P_0058671 | 500 - Background/Supporting Info | 22 | 09/08/1993 | Reference | NM_P_0058650-NM_P_0058671.pdf | PDO500/NM_P_0058650-NM_P_0058671.pdf | Onshore Oil and Gas Operations; Federal and Indian Oil & Gas Leases; Onshore Oil and Gas Order No. 7, Disposal of Produced Water | BLM | BLM |
| NM_P_0058672 | NM_P_0059300 | 500 - Background/Supporting Info | 629 | 01/00/1991 | Reference | NM_P_0058672-NM_P_0059300.pdf | PDO500/NM_P_0058672-NM_P_0059300.pdf | Forest and Rangeland Birds of the United States: Natural History and Habitat Use. U.S. Forest Service Agricultural Handbook 688. | Richard M. DeGraaf, Virgil E. Scott, R.H. Hamre, Liz Ernst, Stanley H. Anderson, U.S. Forest Service | BLM |
| NM_P_0059301 | NM_P_0059301 | 500 - Background/Supporting Info | 1 | 00/00/1991 | Reference | NM_P_0059301-NM_P_0059301.pdf | PDO500/NM_P_0059301-NM_P_0059301.pdf | Avifauna of the Bernardo and La Joya State Wildlife Refuges. 3 vols. Submitted to the New Mexico Department of Game and Fish. | Baltosser, W.H. | BLM |
| NM_P_0059302 | NM_P_0059345 | 500 - Background/Supporting Info | 44 | 01/00/1989 | Reference | NM_P_0059302-NM_P_0059345.pdf | PDO500/NM_P_0059302-NM_P_0059345.pdf | A Screening Procedure to Evaluate Air Pollution Effects on Class I Wilderness Areas (GTR RM-168) | Douglas G. Fox, Ann M. Bartuska, James G. Byrne, Ellis Cowling, Richard Fisher, Gene E. Likens, Steven E. Lindberg, Rick A. Linthurst, Jay Messer, Dale S. Nichols | BLM |
| NM_P_0059346 | NM_P_0059443 | 500 - Background/Supporting Info | 98 | 09/00/1988 | Reference | NM_P_0059346-NM_P_0059443.pdf | PDO500/NM_P_0059346-NM_P_0059443.pdf | Carlsbad Resource Management Plan, Roswell District, New Mexico BLM-NM-PT-89-001-4410 | BLM | BLM |

| Begin Bates | End Bates | Folder | Pages | Date | Doc Type | File Name | Link | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|---|---|
| NM_P_0059444 | NM_P_0059471 | 500 - Background/Supporting Info | 28 | 01/17/1986 | Reference | NM_P_0059444-NM_P_0059471.pdf | PDO500/NM_P_0059444-NM_P_0059471.pdf | Manual H-8410-1 Visual Resource Inventory | BLM | BLM |
| NM_P_0059472 | NM_P_0059498 | 500 - Background/Supporting Info | 27 | 00/00/1978 | Reference | NM_P_0059472-NM_P_0059498.pdf | PDO500/NM_P_0059472-NM_P_0059498.pdf | Revised Checklist of the Birds of New Mexico | J.P. Hubbard | BLM |
| NM_P_0059499 | NM_P_0059499 | 500 - Background/Supporting Info | 1 | 09/17/1975 | Reference | NM_P_0059499-NM_P_0059499.pdf | PDO500/NM_P_0059499-NM_P_0059499.pdf | Map showing thickness of the Permian (Guadalupian) Capitan aquifer, southeast New Mexico and west Texas | W.L. Hiss | BLM |
| NM_P_0059500 | NM_P_0059586 | 500 - Background/Supporting Info | 87 | 00/00/1949 | Reference | NM_P_0059500-NM_P_0059586.pdf | PDO500/NM_P_0059500-NM_P_0059586.pdf | Pre-San Andreas Stratigraphy and Oil-producing Zones in Southeastern New Mexico | E. Russell Lloyd, New Mexico Bureau of Mines and Mineral Resources | BLM |
| NM_P_0059587 | NM_P_0059598 | 600 - Environmental Documents | 12 | 06/29/2022 | Environmental Document | NM_P_0059587-NM_P_0059598.pdf | PDO600/NM_P_0059587-NM_P_0059598.pdf | Pecos District Office June 2022 Competitive Oil and Gas Lease Sale Finding of No Significant Impact | Sheila Mallory, Deputy State Director, Division of Minerals, New Mexico State Office, Bureau of Land Management | Public |
| NM_P_0059599 | NM_P_0059826 | 600 - Environmental Documents | 228 | 06/29/2022 | Environmental Document | NM_P_0059599-NM_P_0059826.pdf | PDO600/NM_P_0059599-NM_P_0059826.pdf | Pecos District Office June 2022 Competitive Oil and Gas Lease Sale Environmental Assessment (Post Protest Final Version) | Pecos District Office, Bureau of Land Management | Public |
| NM_P_0059827 | NM_P_0059830 | 600 - Environmental Documents | 4 | 06/29/2022 | Environmental Document | NM_P_0059827-NM_P_0059830.pdf | PDO600/NM_P_0059827-NM_P_0059830.pdf | Pecos District Office June 2022 Competitive Oil and Gas Lease Sale Decision Record | Sheila Mallory, Deputy State Director, Division of Minerals, New Mexico State Office, Bureau of Land Management | Public |
| NM_P_0059831 | NM_P_0059836 | 600 - Environmental Documents | 6 | 4/18/2022 | Environmental Document | NM_P_0059831-NM_P_0059836.pdf | PDO600/NM_P_0059831-NM_P_0059836.pdf | CX analyzing Royalty Rate changes | Pecos District Office, Bureau of Land Management | Public |
| NM_P_0059837 | NM_P_0059848 | 600 - Environmental Documents | 12 | 02/04/2022 | Environmental Document | NM_P_0059837-NM_P_0059848.pdf | PDO600/NM_P_0059837-NM_P_0059848.pdf | Published Public Protest FONSI: Bureau of Land Management New Mexico State Office, Quarter 1, 2022, Competitive Oil and Gas Lease Sale, Environmental Assessment, DOI-BLM-NM-P000-2021-0001-EA, Finding of No Significant Impact | BLM | Public |
| NM_P_0059849 | NM_P_0060060 | 600 - Environmental Documents | 212 | 02/04/2022 | Environmental Document | NM_P_0059849-NM_P_0060060.pdf | PDO600/NM_P_0059849-NM_P_0060060.pdf | Published Public Protest EA: Pecos District Office Oil and Gas Lease Sale, Environmental Assessment, Chaves and Lea Counties, New Mexico, Quarter 1, 2022, DOI-BLM-NM-P000-2021-0001-EA | BLM | Public |
| NM_P_0060061 | NM_P_0060071 | 600 - Environmental Documents | 11 | 10/29/2021 | Environmental Document | NM_P_0060061-NM_P_0060071.pdf | PDO600/NM_P_0060061-NM_P_0060071.pdf | Published Public Draft FONSI: Bureau of Land Management New Mexico State Office, Quarter 1, 2022, Competitive Oil and Gas Lease Sale, Environmental Assessment, DOI-BLM-NM-P000-2021-0001-EA, Finding of No Significant Impact | BLM | Public |
| NM_P_0060072 | NM_P_0060195 | 600 - Environmental Documents | 124 | 10/29/2021 | Environmental Document | NM_P_0060072-NM_P_0060195.pdf | PDO600/NM_P_0060072-NM_P_0060195.pdf | Published Public Draft EA: Pecos District Office Oil and Gas Lease Sale, Environmental Assessment, Chaves and Lea Counties, New Mexico, Quarter 1, 2022, DOI-BLM-NM-P000-2021-0001-EA | BLM | Public |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Dakota Resource Council v DOI et al.*, Case No. 1:22-cv-1853 (DDC) ||||||||||||||
| BLM New Mexico-Pecos District Office  June 2022 Administrative Record Index- Privilege Log ||||||||||||||
| Beginning Bates Number | Ending Bates Number | Schema Folder | No. of Pages | Document Date | Document Type | File Name | Hyperlink | Title | Author | Recipient | Withhold or Redact? | Privilege Asserted | Justification |
| NM_P_0046150 | NM_P_0046157 | 500 - Background/ Supporting Info | 8 | 09/15/2020 | Report | NM_P_0046150-NM_P_0046157.pdf | PDO500/NM_P_0046150-NM_P_0046157.pdf | Literature Review and Project Initiation: Carlsbad District/Field Office, April 2021 Oil and Gas Lease Sale | BLM | BLM | Redact | ARPA/NHPA | Contains discussion about the location of potentially eligible cultural/tribal resources |
| NM_P_0046135 | NM_P_0046139 | 500 - Background/ Supporting Info | 5 | 10/15/2020 | Report | NM_P_0046135-NM_P_0046139.pdf | PDO500/NM_P_0046135-NM_P_0046139.pdf | Literature Review and Project Initiation: Pecos District/ Roswell Field Office, April 2021 Oil and Gas Lease Sale | BLM CFO | BLM | Redact | ARPA/NHPA | Contains discussion about the location of potentially eligible cultural/tribal resources |