# Exhibit 6

Index for BLM New Mexico – Oklahoma Field Office

*Dakota Resource Council v DOI et al. , Case No. 1:22-cv-1853 (DDC)*

**BLM New Mexico-Oklahoma Field Office  June 2022 Administrative Record Index**

| Beginning Bates | End Bates | Schema Folder | # of Pages | Document Date | Document Type | Bates Files Name | New Hyperlink | Title | Author | Recipient |
|---|---|---|---|---|---|---|---|---|---|---|
| NM_O_0000001 | NM_O_0000001 | 200 - Public Information | 1 | 7/12/2022 | Summary Document | NM_O_0000001-NM_O_0000001.pdf | DFO200/NM_O_0000001-NM_O_0000001.pdf | June 2022 Competitive Oil and Gas Lease Sale Summary | New Mexico State Office, Bureau of Land Management | Public |
| NM_O_0000002 | NM_O_0000002 | 200 - Public Information | 1 | 7/12/2022 | Summary Document | NM_O_0000002-NM_O_0000002.pdf | DFO200/NM_O_0000002-NM_O_0000002.pdf | June 2022 Competitive Oil and Gas Lease Sale Results Summary Statistics by State | New Mexico State Office, Bureau of Land Management | Public |
| NM_O_0000003 | NM_O_0000003 | 200 - Public Information | 1 | 7/12/2022 | Summary Document | NM_O_0000003-NM_O_0000003.pdf | DFO200/NM_O_0000003-NM_O_0000003.pdf | June 2022 Competitive Oil and Gas Lease Sale Results Summary | New Mexico State Office, Bureau of Land Management | Public |
| NM_O_0000004 | NM_O_0000004 | 200 - Public Information | 1 | 6/30/2022 | Summary Document | NM_O_0000004-NM_O_0000004.pdf | DFO200/NM_O_0000004-NM_O_0000004.pdf | June 2022 Competitive Oil and Gas Lease Sale Results | New Mexico State Office, Bureau of Land Management | Public |
| NM_O_0000005 | NM_O_0000019 | 200 - Public Information | 15 | 6/29/2022 | Letter | NM_O_0000005-NM_O_0000019.pdf | DFO200/NM_O_0000005-NM_O_0000019.pdf | Explanation in Support of Decision Letter | Sheila Mallory, Deputy State Director, Division of Minerals, New Mexico State Office, Bureau of Land Management | Ben Tettlebaum, The Wilderness Society; Matt Sandler, Rocky Mountain Wild; Aubrey Bertram, Wild Montana; Michael B. Murray, Coalition to Protect America's Parks; Barbara Vasquez, Citizen Scientist |
| NM_O_0000020 | NM_O_0000055 | 200 - Public Information | 36 | 6/29/2022 | Letter | NM_O_0000020-NM_O_0000055.pdf | DFO200/NM_O_0000020-NM_O_0000055.pdf | Explanation in Support of Decision Letter | Sheila Mallory, Deputy State Director, Division of Minerals, New Mexico State Office, Bureau of Land Management | Law Center; Taylor McKinnon, Center for Biological Diversity; Natasha Léger, Citizens for a Health Community; Mattea Mrkusic, Evergreen Action; Vera Smith, Defenders of Wildlife; Hallie Templeton, Friends of the Earth; Derf Johnson, Montana Environmental Information Center; |
| NM_O_0000056 | NM_O_0000059 | 200 - Public Information | 4 | 6/29/2022 | Letter | NM_O_0000056-NM_O_0000059.pdf | DFO200/NM_O_0000056-NM_O_0000059.pdf | Protest Decision Letter | Sheila Mallory, Deputy State Director, Division of Minerals, New Mexico State Office, Bureau of Land Management | Public |
| NM_O_0000060 | NM_O_0000060 | 200 - Public Information | 1 | 6/17/2022 | Sale Notice Amendment | NM_O_0000060-NM_O_0000060.pdf | DFO200/NM_O_0000060-NM_O_0000060.pdf | June 2022 Competitive Oil and Gas Lease Sale Notice Amendment 3 | New Mexico State Office, Bureau of Land Management | Public |
| NM_O_0000061 | NM_O_0000061 | 200 - Public Information | 1 | 6/15/2022 | Sale Notice Amendment | NM_O_0000061-NM_O_0000061.pdf | DFO200/NM_O_0000061-NM_O_0000061.pdf | June 2022 Competitive Oil and Gas Lease Sale Notice Amendment 2 | New Mexico State Office, Bureau of Land Management | Public |
| NM_O_0000062 | NM_O_0000062 | 200 - Public Information | 1 | 6/6/2022 | Sale Notice Amendment | NM_O_0000062-NM_O_0000062.pdf | DFO200/NM_O_0000062-NM_O_0000062.pdf | June 2022 Competitive Oil and Gas Lease Sale Notice Amendment 1 | New Mexico State Office, Bureau of Land Management | Public |
| NM_O_0000063 | NM_O_0000160 | 200 - Public Information | 98 | 5/18/2022 | Public Comment - Protest | NM_O_0000063-NM_O_0000160.pdf | DFO200/NM_O_0000063-NM_O_0000160.pdf | Protest of Final EA, ROD, and FONSI for the New Mexico/Oklahoma June 2022 Oil and Gas Lease Parcel Sale (DOI-BLM-NM-P000-2021-0001-EA)(New Mexico) and DOI-BLMNM-0040-2021-0033-EA (Oklahoma) | Center for Biological Diversity; Natasha Léger, Citizens for a Health Community; Mattea Mrkusic, Evergreen Action; Vera Smith, Defenders of Wildlife; Hallie Templeton, Friends of the Earth; Derf Johnson, Montana Environmental Information Center; Nathaniel Shoaff, Sierra Club; Barbara Vasquez; Kate Hudson, Waterkeeper Alliance, Inc.; John Weisheit, Living Rivers and Colorado Riverkeeper; Tricia Snyder, Rio Grande Waterkeeper (NM); Erik Molvar, Western Watersheds Project; Jeremy Nichols, WildEarth Guardians | BLM |
| NM_O_0000161 | NM_O_0001537 | 200 - Public Information | 1377 | 5/17/2022 | Public Comment - Protest | NM_O_0000161-NM_O_0001537.pdf | DFO200/NM_O_0000161-NM_O_0001537.pdf | TWS et al. June 2022 Lease Sale Protests Exhibit C; TWS et al. June 2022 Lease Sale Protests Exhibit D; TWS et al. June 2022 Lease Sale Protests Exhibit E | Ben Tettlebaum, The Wilderness Society; Matt Sandler, Rocky Mountain Wild; Aubrey Bertram, Wild Montana; Michael B. Murray, Coalition to Protect America's National Parks; Barbara Vasquez; Hallie Templeton, Friends of the Earth | BLM |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NM_O_0001538 | NM_O_0003042 | 200 - Public Information | 1505 | 5/17/2022 | Public Comment - Protest | NM_O_0001538-NM_O_0003042.pdf | DFO200/NM_O_0001538-NM_O_0003042.pdf | TWS et al June 2022 Lease Sale Protests Exhibit A; TWS et al June 2022 Lease Sale Protests Exhibit B | Ben Tettlebaum, The Wilderness Society; Matt Sandler, Rocky Mountain Wild; Aubrey Bertram, Wild Montana; Michael B. Murray, Coalition to Protect America's National Parks; Barbara Vasquez; Hallie Templeton, Friends of the Earth | BLM |
| NM_O_0003043 | NM_O_0003068 | 200 - Public Information | 26 | 5/17/2022 | Public Comment - Protest | NM_O_0003043-NM_O_0003068.pdf | DFO200/NM_O_0003043-NM_O_0003068.pdf | Protest of June 2022 Competitive Oil and Gas Lease Sale Parcels | Ben Tettlebaum, The Wilderness Society; Matt Sandler, Rocky Mountain Wild; Aubrey Bertram, Wild Montana; Michael B. Murray, Coalition to Protect America's National Parks; Barbara Vasquez; Hallie Templeton, Friends of the Earth | BLM |
| NM_O_0003069 | NM_O_0003521 | 200 - Public Information | 453 | 5/17/2022 | Public Comment - Protest | NM_O_0003069-NM_O_0003521.pdf | DFO200/NM_O_0003069-NM_O_0003521.pdf | Protest letter / protest petition for NM Q1 lease sales. | Friends of Earth; multiple signatories | BLM |
| NM_O_0003522 | NM_O_0003522 | 200 - Public Information | 1 | 4/21/2022 | Public Comment - Protest | NM_O_0003522-NM_O_0003522.pdf | DFO200/NM_O_0003522-NM_O_0003522.pdf | June 2022 Protest | Bryan Romkey | BLM |
| NM_O_0003523 | NM_O_0003523 | 200 - Public Information | 1 | 4/20/2022 | Public Comment - Protest | NM_O_0003523-NM_O_0003523.pdf | DFO200/NM_O_0003523-NM_O_0003523.pdf | Protest letter | Gerald Harper | BLM |
| NM_O_0003524 | NM_O_0003524 | 200 - Public Information | 1 | 4/20/2022 | Public Comment - Protest | NM_O_0003524-NM_O_0003524.pdf | DFO200/NM_O_0003524-NM_O_0003524.pdf | Protest letter | Gale G. Hannigan | BLM |
| NM_O_0003525 | NM_O_0003525 | 200 - Public Information | 1 | 4/20/2022 | Public Comment - Protest | NM_O_0003525-NM_O_0003525.pdf | DFO200/NM_O_0003525-NM_O_0003525.pdf | Protest letter | Gale G. Hannigan | BLM |
| NM_O_0003526 | NM_O_0003563 | 200 - Public Information | 38 | 4/12/2022 | Sale Notice | NM_O_0003526-NM_O_0003563.pdf | DFO200/NM_O_0003526-NM_O_0003563.pdf | June 2022 Competitive Oil and Gas Lease Sale Notice | New Mexico State Office, Bureau of Land Management | Public |
| NM_O_0003564 | NM_O_0003587 | 200 - Public Information | 24 | 12/8/2021 | Public Comment - Draft EA | NM_O_0003564-NM_O_0003587.pdf | DFO200/NM_O_0003564-NM_O_0003587.pdf | Draft EA Comments on the New Mexico/Oklahoma Bureau of Land Management Quarter One 2022 Oil and Gas Lease Sale Draft Environmental Assessment (DOI-BLM-NM-0040-2021-0033-EA). | Ben Tettlebaum, The Wilderness Society; Friends of the Earth; Montana Environmental Information Center; Rocky Mountain Wild | BLM |
| NM_O_0003588 | NM_O_0003611 | 200 - Public Information | 24 | 12/8/2021 | Public Comment - Draft EA | NM_O_0003588-NM_O_0003611.pdf | DFO200/NM_O_0003588-NM_O_0003611.pdf | Draft EA Comments on the New Mexico/Oklahoma Bureau of Land Management Quarter One 2022 Oil and Gas Lease Sale Draft Environmental Assessment (DOI-BLM-NM-0040-2021-0033-EA). | Ben Tettlebaum, The Wilderness Society; Friends of the Earth; Montana Environmental Information Center; Rocky Mountain Wild | BLM |
| NM_O_0003612 | NM_O_0003701 | 200 - Public Information | 90 | 12/8/2021 | Public Comment - Draft EA | NM_O_0003612-NM_O_0003701.pdf | DFO200/NM_O_0003612-NM_O_0003701.pdf | Comments on Draft Environmental Assessments and Findings of No Significant Impact for First Quarter 2022 Competitive Oil and Gas Lease Sales Proposed in Bureau of Land Management's Eastern States, Montana/Dakotas, New Mexico, and Nevada State Offices | Michael A. Saul, Center for Biological Diversity; Earthjustice Rocky Mountain Office; Montana Environmental Information Center; Waterkeeper Alliance; Western Environmental Law Center; Western Watersheds Project; WildEarth Guardians | BLM |
| NM_O_0003702 | NM_O_0003706 | 200 - Public Information | 5 | 11/16/2021 | Public Comment - Draft EA | NM_O_0003702-NM_O_0003706.pdf | DFO200/NM_O_0003702-NM_O_0003706.pdf | Draft EA comments submitted on BLM's proposed 2022 Quarter One Oil and Gas Lease Sale | Future Action Network; Chaco Alliance; Center for Biological Diversity; Colorado Fiscal Institute; Denver Metro Chapter Climate Reality; Physicians for Social Responsibility; Diné Citizens Against Ruining Our Environment; Pueblo Action Alliance; Earth Action, Inc.; Renewable Energy Owners Coalition of America; Friends of the Earth; Rio Arriba Concerned Citizens; Great Old Broads for Wilderness; Sierra Club; New Mexico Climate Justice; TC Associates; New Mexico Environmental Law Center; Waterkeeper Alliance; Oceanic Global; | BLM |
| NM_O_0003707 | NM_O_0003714 | 200 - Public Information | 8 | 10/1/2021 | Public Comment - Scoping | NM_O_0003707-NM_O_0003714.pdf | DFO200/NM_O_0003707-NM_O_0003714.pdf | Re: The Interior Department and Bureau of Land Management Have no Legal Basis to Renew Onshore Oil and Gas Leasing | Matt Nykiel, WildEarth Guardians | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NM_O_0003715 | NM_O_0004192 | 200 - Public Information | 478 | 10/1/2021 | | Public Comment - Scoping | NM_O_0003715-NM_O_0004192.pdf | DFO200/NM_O_0003715-NM_O_0004192.pdf | Scoping comments for the Quarter One 2022 Oil and Gas Lease Sale | Public Petition; includes multiple signers | BLM |
| NM_O_0004193 | NM_O_0004195 | 200 - Public Information | 3 | 10/1/2021 | | Public Comment - Scoping | NM_O_0004193-NM_O_0004195.pdf | DFO200/NM_O_0004193-NM_O_0004195.pdf | Scoping Comment for the Quarter 1 2022 Oil and Gas Lease sale | Christopher Lish | BLM |
| NM_O_0004196 | NM_O_0004273 | 200 - Public Information | 78 | 10/1/2021 | | Public Comment - Scoping | NM_O_0004196-NM_O_0004273.pdf | DFO200/NM_O_0004196-NM_O_0004273.pdf | Re: Comments on First Quarter 2022 Competitive Oil and Gas Lease Sales Proposed in Bureau of Land Management's Colorado, Eastern States, Montana/Dakotas, New Mexico, Nevada Utah, and Wyoming State Offices | Michael A. Saul, Center for Biological Diversity; Western Environmental Law Center; Earthjustice; Food and Water Watch; Friends of the Earth; Great Old Broads for Wilderness; Montana Environmental Information Center; Sierra Club; Southern Utah Wilderness Alliance; Waterkeeper Alliance; Western Watersheds Project; WildEarth Guardians; The Wilderness Society | BLM |
| NM_O_0004274 | NM_O_0005920 | 200 - Public Information | 1647 | 9/30/2021 | | Public Comment - Scoping | NM_O_0004274-NM_O_0005920.pdf | DFO200/NM_O_0004274-NM_O_0005920.pdf | Re: Scoping Comments on Parcels for the New Mexico Bureau of Land Management Quarter One 2022 Oil and Gas Lease Sale | Ben Tettlebaum, The Wilderness Society; Rocky Mountain Wild; New Mexico Wild; EarthJustice; Friends of the Earth; Great Old Broads for Wilderness; Montana Environmental Information Center | BLM |
| NM_O_0005921 | NM_O_0005925 | 200 - Public Information | 5 | 9/30/2021 | | Public Comment - Scoping | NM_O_0005921-NM_O_0005925.pdf | DFO200/NM_O_0005921-NM_O_0005925.pdf | Scoping comments submitted by The Wilderness Society et al. on the Quarter 1 2022 Oil and Gas Lease Sale. | Diversity; Citizens Caring for the Future; Citizens for a Healthy Community; Colorado Coalition for a Livable Climate; Colorado Ground Rising; Colorado Rising; Denver Metro Chapter of Climate Reality; Earth Ethics, Inc.; Earthjustice; Frack Free Four Corners; Friends of the Earth; Great Old Broads for Wilderness; Hispanics Enjoying Camping, Hunting, and the Outdoors; Morris Clean Air Force; Montana Environmental Information Center; Nevada Wildlife Federation; New Mexico Climate Action; New Mexico Interfaith Power and | BLM |
| NM_O_0005926 | NM_O_0005930 | 200 - Public Information | 5 | 9/13/2021 | | Public Comment - Scoping | NM_O_0005926-NM_O_0005930.pdf | DFO200/NM_O_0005926-NM_O_0005930.pdf | RE: Request for Public Scoping Period Extension on the Proposed 2022 Competitive Oil and Gas Lease Sales in Alabama, Colorado, Mississippi, Montana, North Dakota, Nevada, New Mexico, Utah, and Wyoming | Project; 350 New Mexico; Sierra Club Environmental Law Program; 350 Seattle; Businesses for a Livable Climate; Earth Care; California Businesses for a Livable Climate; Extinction Rebellion San Francisco Bay Area; Call to Action Colorado; Frac.Tracker Alliance; Catholic Network US; Frack Free Four Corners; Center for Biological Diversity; Frack Free New Mexico; Center for Civic Policy; Food & Water Watch; Citizens Caring for the Future; Friends of the Earth; Colorado Businesses for a Livable Climate; Great Old Broads for Wilderness; Common | BLM |
| NM_O_0005931 | NM_O_0005931 | 200 - Public Information | 1 | 8/31/2021 | | Parcel List - Scoping | NM_O_0005931-NM_O_0005931.pdf | DFO200/NM_O_0005931-NM_O_0005931.pdf | Preliminary Parcel List - OFO | BLM | Public |
| NM_O_0005932 | NM_O_0005935 | 300 - External Communication | 4 | 11/2/2021 | | Email | NM_O_0005932-NM_O_0005935.pdf | DFO300/NM_O_0005932-NM_O_0005935.pdf | No Concerns After Receiving Additional Information | Garrett W. Briggs, Tribal Historic Preservation Officer, Southern Ute Indian Tribe | Erin Knolles, BLM |
| NM_O_0005936 | NM_O_0005949 | 300 - External Communication | 14 | 11/1/2021 | | Email with Attachment | NM_O_0005936-NM_O_0005949.pdf | DFO300/NM_O_0005936-NM_O_0005949.pdf | Information Regarding Directional Drilling into Federal Mineral Estate from Well Pads on Nonfederal Locations, Permanent Instructional Memorandum | Erin Knolles, BLM | Cassandra Atencio, NAGPRA Coordinator, Southern Ute Cultural Department, Southern Ute Indian Tribe |
| NM_O_0005950 | NM_O_0005950 | 300 - External Communication | 1 | 10/26/2021 | | Letter | NM_O_0005950-NM_O_0005950.pdf | DFO300/NM_O_0005950-NM_O_0005950.pdf | Request for Additional Information | Cassandra Atencio, NAGPRA Coordinator, Southern Ute Cultural Department, Southern Ute Indian Tribe | BLM |
| NM_O_0005951 | NM_O_0005951 | 300 - External Communication | 1 | 9/27/2021 | | Letter | NM_O_0005951-NM_O_0005951.pdf | DFO300/NM_O_0005951-NM_O_0005951.pdf | File #2995-21; BLM Proposed 2022 Lease Sale in Dewey County #DKNM-142822 | Lynda Ozan, Deputy Historic Preservation Officer, Oklahoma Historical Society State Historic Preservation Office | Robert Pawelek, Field Manager, BLM OFO |
| NM_O_0005952 | NM_O_0005952 | 300 - External Communication | 1 | 9/22/2021 | | Letter | NM_O_0005952-NM_O_0005952.pdf | DFO300/NM_O_0005952-NM_O_0005952.pdf | Reply to Jeremy Nichols, Wild Earth Guardians | Laura Daniel-Davis, Land and Minerals Management, U.S. Department of the Interior | Jeremy Nichols, Wild Earth Guardians |
| NM_O_0005953 | NM_O_0005960 | 300 - External Communication | 8 | 9/13/2021 | | Letter with Attachment(s) | NM_O_0005953-NM_O_0005960.pdf | DFO300/NM_O_0005953-NM_O_0005960.pdf | Findings of No Historic Properties Affected In The Nominated Parcel. | BLM | Lynda Ozan, Oklahoma Historial Society, State Historic Preservation Office |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NM_O_0005961 | NM_O_0005968 | 300 - External Communication | 8 | 9/13/2021 | | Letter with Attachment(s) | NM_O_0005961-NM_O_0005968.pdf | DFO300/NM_O_0005961-NM_O_0005968.pdf | Findings of No Historic Properties Affected In The Nominated Parcel. | BLM | Dr. Kary Stackelbeck, State Archaeologist, Oklahoma Archaeological Survey |
| NM_O_0005969 | NM_O_0005976 | 300 - External Communication | 8 | 9/9/2021 | | Letter with Attachment(s) | NM_O_0005969-NM_O_0005976.pdf | DFO300/NM_O_0005969-NM_O_0005976.pdf | NEPA Consultation Initiation - Lease Sale Reinitiation Q1 2022 | BLM | Chief Joe Bunch, United Keetoowah Band of Cherokee |
| NM_O_0005977 | NM_O_0005984 | 300 - External Communication | 8 | 9/9/2021 | | Letter with Attachment(s) | NM_O_0005977-NM_O_0005984.pdf | DFO300/NM_O_0005977-NM_O_0005984.pdf | NEPA Consultation Initiation - Lease Sale Reinitiation Q1 2022 | BLM | Chief Billy Friend, Wyandotte Nation |
| NM_O_0005985 | NM_O_0005992 | 300 - External Communication | 8 | 9/9/2021 | | Letter with Attachment(s) | NM_O_0005985-NM_O_0005992.pdf | DFO300/NM_O_0005985-NM_O_0005992.pdf | NEPA Consultation Initiation - Lease Sale Reinitiation Q1 2022 | BLM | President Terri Parton, Wichita and Affiliated Tribes |
| NM_O_0005993 | NM_O_0006000 | 300 - External Communication | 8 | 9/9/2021 | | Letter with Attachment(s) | NM_O_0005993-NM_O_0006000.pdf | DFO300/NM_O_0005993-NM_O_0006000.pdf | NEPA Consultation Initiation - Lease Sale Reinitiation Q1 2022 | BLM | Mekko Ryan Morrow, Thlopthlocco Tribal Town |
| NM_O_0006001 | NM_O_0006008 | 300 - External Communication | 8 | 9/9/2021 | | Letter with Attachment(s) | NM_O_0006001-NM_O_0006008.pdf | DFO300/NM_O_0006001-NM_O_0006008.pdf | NEPA Consultation Initiation - Lease Sale Reinitiation Q1 2022 | BLM | Chairman Melvin J. Baker, Southern Ute Indian Tribe |
| NM_O_0006009 | NM_O_0006016 | 300 - External Communication | 8 | 9/9/2021 | | Letter with Attachment(s) | NM_O_0006009-NM_O_0006016.pdf | DFO300/NM_O_0006009-NM_O_0006016.pdf | NEPA Consultation Initiation - Lease Sale Reinitiation Q1 2022 | BLM | Chief Greg Chilcoat, Seminole Nation |
| NM_O_0006017 | NM_O_0006024 | 300 - External Communication | 8 | 9/9/2021 | | Letter with Attachment(s) | NM_O_0006017-NM_O_0006024.pdf | DFO300/NM_O_0006017-NM_O_0006024.pdf | NEPA Consultation Initiation - Lease Sale Reinitiation Q1 2022 | BLM | Chairman Joseph Byrd, Quapaw Tribe of Oklahoma |
| NM_O_0006025 | NM_O_0006032 | 300 - External Communication | 8 | 9/9/2021 | | Letter with Attachment(s) | NM_O_0006025-NM_O_0006032.pdf | DFO300/NM_O_0006025-NM_O_0006032.pdf | NEPA Consultation Initiation - Lease Sale Reinitiation Q1 2022 | BLM | Chief Geoffrey Standingbear, Osage Nation |
| NM_O_0006033 | NM_O_0006040 | 300 - External Communication | 8 | 9/9/2021 | | Letter with Attachment(s) | NM_O_0006033-NM_O_0006040.pdf | DFO300/NM_O_0006033-NM_O_0006040.pdf | NEPA Consultation Initiation - Lease Sale Reinitiation Q1 2022 | BLM | President Donna Fisher, Northern Cheyenne Tribe |
| NM_O_0006041 | NM_O_0006048 | 300 - External Communication | 8 | 9/9/2021 | | Letter with Attachment(s) | NM_O_0006041-NM_O_0006048.pdf | DFO300/NM_O_0006041-NM_O_0006048.pdf | NEPA Consultation Initiation - Lease Sale Reinitiation Q1 2022 | BLM | Chairman Jordan Dresser, Northern Arapaho Business Council |
| NM_O_0006049 | NM_O_0006056 | 300 - External Communication | 8 | 9/9/2021 | | Letter with Attachment(s) | NM_O_0006049-NM_O_0006056.pdf | DFO300/NM_O_0006049-NM_O_0006056.pdf | NEPA Consultation Initiation - Lease Sale Reinitiation Q1 2022 | BLM | Principle Chief David Hill, Muscogee (Creek) Nation |
| NM_O_0006057 | NM_O_0006064 | 300 - External Communication | 8 | 9/9/2021 | | Letter with Attachment(s) | NM_O_0006057-NM_O_0006064.pdf | DFO300/NM_O_0006057-NM_O_0006064.pdf | NEPA Consultation Initiation - Lease Sale Reinitiation Q1 2022 | BLM | Chairman Matthew Komalty, Kiowa Tribe |

| NM_O_0006065 | NM_O_0006072 | 300 - External Communication | 8 | 9/9/2021 | Letter with Attachment(s) | NM_O_0006065-NM_O_0006072.pdf | DFO300/NM_O_0006065-NM_O_0006072.pdf | NEPA Consultation Initiation - Lease Sale Reinitiation Q1 2022 | BLM | Chairman Mark Woommavovah, Comanche Nation |
| NM_O_0006073 | NM_O_0006080 | 300 - External Communication | 8 | 9/9/2021 | Letter with Attachment(s) | NM_O_0006073-NM_O_0006080.pdf | DFO300/NM_O_0006073-NM_O_0006080.pdf | NEPA Consultation Initiation - Lease Sale Reinitiation Q1 2022 | BLM | Governor Reggie Wayssana, Cheyenne and Arapaho Tribes |
| NM_O_0006081 | NM_O_0006088 | 300 - External Communication | 8 | 9/9/2021 | Letter with Attachment(s) | NM_O_0006081-NM_O_0006088.pdf | DFO300/NM_O_0006081-NM_O_0006088.pdf | NEPA Consultation Initiation - Lease Sale Reinitiation Q1 2022 | BLM | Derek Hill, Section 106 Specialist, Caddo Nation |
| NM_O_0006089 | NM_O_0006096 | 300 - External Communication | 8 | 9/9/2021 | Letter with Attachment(s) | NM_O_0006089-NM_O_0006096.pdf | DFO300/NM_O_0006089-NM_O_0006096.pdf | NEPA Consultation Initiation - Lease Sale Reinitiation Q1 2022 | BLM | Chairperson Bobby Komardley, Apache Tribe of Oklahoma |
| NM_O_0006097 | NM_O_0006098 | 300 - External Communication | 2 | 3/29/2021 | Email | NM_O_0006097-NM_O_0006098.pdf | DFO300/NM_O_0006097-NM_O_0006098.pdf | DOI, BLM, Nominated Parcel for the Proposed Lease Sale (NM-040-2020-059), Dewey County, Oklahoma | Deseray Helton, Osage Nation Historic Preservation Office, Osage Nation | Erin Knolles, BLM |
| NM_O_0006099 | NM_O_0006104 | 300 - External Communication | 6 | 2/25/2021 | Email | NM_O_0006099-NM_O_0006104.pdf | DFO300/NM_O_0006099-NM_O_0006104.pdf | Email Thread Regarding Osage Nation No Response To Consultation Letters | Erin Knolles, BLM | Brittany Callahan, Dr. Andrea Hunter, Osage Nation Historic Preservation Office |
| NM_O_0006105 | NM_O_0006107 | 300 - External Communication | 3 | 1/7/2021 | Letter | NM_O_0006105-NM_O_0006107.pdf | DFO300/NM_O_0006105-NM_O_0006107.pdf | OAS FY21-139: Proposed Parcels for Lease Sales in the State of Oklahoma, Dewey County, Oklahoma | Robert Pawelek, Field Manager, BLM OFO | Kary Stackelbeck, State Archaeologist, Oklahoma Archeological Survey |
| NM_O_0006108 | NM_O_0006108 | 300 - External Communication | 1 | 12/17/2020 | Letter | NM_O_0006108-NM_O_0006108.pdf | DFO300/NM_O_0006108-NM_O_0006108.pdf | OAS FY21-139: Proposed Lease Sales in the State of Oklahoma | Kary Stackelbeck, State Archaeologist, Oklahoma Archeological Survey | Robert Pawelek, Field Manager, BLM OFO |
| NM_O_0006109 | NM_O_0006110 | 300 - External Communication | 2 | 11/19/2020 | Email | NM_O_0006109-NM_O_0006110.pdf | DFO300/NM_O_0006109-NM_O_0006110.pdf | [EXTERNAL] Proposed Lease Sale, Dewey County, OK | Teanna Limpy, Tribal Historic Preservation Officer, Northern Cheyenne Tribe | Erin Knolles, Archaeologist, BLM OFO |
| NM_O_0006111 | NM_O_0006111 | 300 - External Communication | 1 | 11/6/2020 | Letter | NM_O_0006111-NM_O_0006111.pdf | DFO300/NM_O_0006111-NM_O_0006111.pdf | File #0129-21; BLM Proposed Lease Sale in Dewey County #OK-2021-04-0039 | Lynda Ozan, Deputy Historic Preservation Officer, Oklahoma Historical Society State Historic Preservation Office | Robert Pawelek, Field Manager, BLM OFO |
| NM_O_0006112 | NM_O_0006112 | 300 - External Communication | 1 | 11/5/2020 | Email | NM_O_0006112-NM_O_0006112.pdf | DFO300/NM_O_0006112-NM_O_0006112.pdf | Oil and gas lease sale. Dewey County, OK | Gary LaFranier, FCC/Section 106 Coordinator, Northern Cheyenne THPO | Erin Knolles, Archaeologist, BLM OFO |
| NM_O_0006113 | NM_O_0006119 | 300 - External Communication | 7 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006113-NM_O_0006119.pdf | DFO300/NM_O_0006113-NM_O_0006119.pdf | Letter notifying tribes that BLM is reviewing a parcel in Oklahoma for potential of oil and gas leasing as part of NHPA/Section 106 consultation. Att: Lease Notices and Stipulations Notices regarding Cultural Resources; Map of Nominated Parcel. | Robert Pawelek, Field Manager, BLM OFO | Ms. Sherri Clemons, Wyandotte Nation, Tribal Historic Preservation Officer |
| NM_O_0006120 | NM_O_0006126 | 300 - External Communication | 7 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006120-NM_O_0006126.pdf | DFO300/NM_O_0006120-NM_O_0006126.pdf | Letter notifying tribes that BLM is reviewing a parcel in Oklahoma for potential of oil and gas leasing as part of NHPA/Section 106 consultation. Att: Lease Notices and Stipulations Notices regarding Cultural Resources; Map of Nominated Parcel. | Robert Pawelek, Field Manager, BLM OFO | Ms. Jacey Jamar, Wichita & Affiliated Tribes, Tribal Historic Preservation Officer |

| | | | | | | | | Description | Author | Recipient |
|---|---|---|---|---|---|---|---|---|---|---|
| NM_O_0006127 | NM_O_0006133 | 300 - External Communication | 7 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006127-NM_O_0006133.pdf | OFO300/NM_O_0006127-NM_O_0006133.pdf | Letter notifying tribes that BLM is reviewing a parcel in Oklahoma for potential oil and gas leasing as part of NHPA/Section 106 consultation. Att: Lease Notices and Stipulations Notices regarding Cultural Resources; Map of Nominated Parcel. | Robert Pawelek, Field Manager, BLM OFO | Ms. Whitney Warrior, United Keetoowah Band of Cherokee, Director, Historic Preservation Officer |
| NM_O_0006134 | NM_O_0006140 | 300 - External Communication | 7 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006134-NM_O_0006140.pdf | OFO300/NM_O_0006134-NM_O_0006140.pdf | Letter notifying tribes that BLM is reviewing a parcel in Oklahoma for potential oil and gas leasing as part of NHPA/Section 106 consultation. Att: Lease Notices and Stipulations Notices regarding Cultural Resources; Map of Nominated Parcel. | Robert Pawelek, Field Manager, BLM OFO | Mr. Galen Cloud, Thlopthlocco Tribal Town, Tribal Historic Preservation Officer |
| NM_O_0006141 | NM_O_0006147 | 300 - External Communication | 7 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006141-NM_O_0006147.pdf | OFO300/NM_O_0006141-NM_O_0006147.pdf | Letter notifying tribes that BLM is reviewing a parcel in Oklahoma for potential oil and gas leasing as part of NHPA/Section 106 consultation. Att: Lease Notices and Stipulations Notices regarding Cultural Resources; Map of Nominated Parcel. | Robert Pawelek, Field Manager, BLM OFO | Mr. David Frank, Seminole Nation, Tribal Historic Preservation Officer |
| NM_O_0006148 | NM_O_0006154 | 300 - External Communication | 7 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006148-NM_O_0006154.pdf | OFO300/NM_O_0006148-NM_O_0006154.pdf | Letter notifying tribes that BLM is reviewing a parcel in Oklahoma for potential oil and gas leasing as part of NHPA/Section 106 consultation. Att: Lease Notices and Stipulations Notices regarding Cultural Resources; Map of Nominated Parcel. | Robert Pawelek, Field Manager, BLM OFO | Ms. Jackie Rodgers, Osage Nation, Archaeologist |
| NM_O_0006155 | NM_O_0006161 | 300 - External Communication | 7 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006155-NM_O_0006161.pdf | OFO300/NM_O_0006155-NM_O_0006161.pdf | Letter notifying tribes that BLM is reviewing a parcel in Oklahoma for potential oil and gas leasing as part of NHPA/Section 106 consultation. Att: Lease Notices and Stipulations Notices regarding Cultural Resources; Map of Nominated Parcel. | Robert Pawelek, Field Manager, BLM OFO | Ms. Lynda Ozan, Oklahoma Historical Society, State Historic Preservation Office |
| NM_O_0006162 | NM_O_0006168 | 300 - External Communication | 7 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006162-NM_O_0006168.pdf | OFO300/NM_O_0006162-NM_O_0006168.pdf | Letter notifying tribes that BLM is reviewing a parcel in Oklahoma for potential oil and gas leasing as part of NHPA/Section 106 consultation. Att: Lease Notices and Stipulations Notices regarding Cultural Resources; Map of Nominated Parcel. | Robert Pawelek, Field Manager, BLM OFO | Dr. Kary Stackelback, State Archaeologist, Oklahoma Archeological Survey |
| NM_O_0006169 | NM_O_0006175 | 300 - External Communication | 7 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006169-NM_O_0006175.pdf | OFO300/NM_O_0006169-NM_O_0006175.pdf | Letter notifying tribes that BLM is reviewing a parcel in Oklahoma for potential oil and gas leasing as part of NHPA/Section 106 consultation. Att: Lease Notices and Stipulations Notices regarding Cultural Resources; Map of Nominated Parcel. | Robert Pawelek, Field Manager, BLM OFO | Ms. Tenna Limpy, Northern Cheyenne Tribe, Tribal Historic Preservation Officer |
| NM_O_0006176 | NM_O_0006182 | 300 - External Communication | 7 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006176-NM_O_0006182.pdf | OFO300/NM_O_0006176-NM_O_0006182.pdf | Letter notifying tribes that BLM is reviewing a parcel in Oklahoma for potential oil and gas leasing as part of NHPA/Section 106 consultation. Att: Lease Notices and Stipulations Notices regarding Cultural Resources; Map of Nominated Parcel. | Robert Pawelek, Field Manager, BLM OFO | Mr. Devin B. Oldman, Northern Arapaho Tribe, Tribal Historic Preservation Officer |
| NM_O_0006183 | NM_O_0006189 | 300 - External Communication | 7 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006183-NM_O_0006189.pdf | OFO300/NM_O_0006183-NM_O_0006189.pdf | Letter notifying tribes that BLM is reviewing a parcel in Oklahoma for potential oil and gas leasing as part of NHPA/Section 106 consultation. Att: Lease Notices and Stipulations Notices regarding Cultural Resources; Map of Nominated Parcel. | Robert Pawelek, Field Manager, BLM OFO | Ms. Corian Lowe-Zepeda, Muscogee (Creek) Nation, Tribal Historic Preservation Officer |
| NM_O_0006190 | NM_O_0006196 | 300 - External Communication | 7 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006190-NM_O_0006196.pdf | OFO300/NM_O_0006190-NM_O_0006196.pdf | Letter notifying tribes that BLM is reviewing a parcel in Oklahoma for potential oil and gas leasing as part of NHPA/Section 106 consultation. Att: Lease Notices and Stipulations Notices regarding Cultural Resources; Map of Nominated Parcel. | Robert Pawelek, Field Manager, BLM OFO | Mr. Phil DuPoint, Kiowa Tribe, Tribal Historic Preservation Officer |
| NM_O_0006197 | NM_O_0006203 | 300 - External Communication | 7 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006197-NM_O_0006203.pdf | OFO300/NM_O_0006197-NM_O_0006203.pdf | Letter notifying tribes that BLM is reviewing a parcel in Oklahoma for potential oil and gas leasing as part of NHPA/Section 106 consultation. Att: Lease Notices and Stipulations Notices regarding Cultural Resources; Map of Nominated Parcel. | Robert Pawelek, Field Manager, BLM OFO | Ms. Martina Minthorn, Comanche Nation, Tribal Historic Preservation Officer |
| NM_O_0006204 | NM_O_0006210 | 300 - External Communication | 7 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006204-NM_O_0006210.pdf | OFO300/NM_O_0006204-NM_O_0006210.pdf | Letter notifying tribes that BLM is reviewing a parcel in Oklahoma for potential oil and gas leasing as part of NHPA/Section 106 consultation. Att: Lease Notices and Stipulations Notices regarding Cultural Resources; Map of Nominated Parcel. | Robert Pawelek, Field Manager, BLM OFO | Mr. Max Bear, Cheyenne and Arapaho Tribes, Tribal Historic Preservation Officer |
| NM_O_0006211 | NM_O_0006217 | 300 - External Communication | 7 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006211-NM_O_0006217.pdf | OFO300/NM_O_0006211-NM_O_0006217.pdf | Letter notifying tribes that BLM is reviewing a parcel in Oklahoma for potential oil and gas leasing as part of NHPA/Section 106 consultation. Att: Lease Notices and Stipulations Notices regarding Cultural Resources; Map of Nominated Parcel. | Robert Pawelek, Field Manager, BLM OFO | Mr. Derek Hill, Caddo Nation, Section 106 Specialist |

| Begin Bates | End Bates | Type | Pages | Date | Document Type | Filename | Link | Description | From | To |
|---|---|---|---|---|---|---|---|---|---|---|
| NM_O_0006218 | NM_O_0006224 | 300 - External Communication | 7 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006218-NM_O_0006224.pdf | DFO300/NM_O_0006218-NM_O_0006224.pdf | Letter notifying tribes that BLM is reviewing a parcel in Oklahoma for potential oil and gas leasing as part of NHPA/Section 106 consultation. Att: Lease Notices and Stipulations Notices regarding Cultural Resources; Map of Nominated Parcel | Robert Pawelek, Field Manager, BLM OFO | Tribal Historic Preservation Officer, c/o Chairperson Bobby Komardley, Apache Tribe of Oklahoma |
| NM_O_0006225 | NM_O_0006232 | 300 - External Communication | 8 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006225-NM_O_0006232.pdf | DFO300/NM_O_0006225-NM_O_0006232.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | Ms. Sherri Clemons, Wyandotte Nation, Tribal Historic Preservation Officer |
| NM_O_0006233 | NM_O_0006240 | 300 - External Communication | 8 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006233-NM_O_0006240.pdf | DFO300/NM_O_0006233-NM_O_0006240.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | Chief Billy Friend, Wyandotte Nation |
| NM_O_0006241 | NM_O_0006248 | 300 - External Communication | 8 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006241-NM_O_0006248.pdf | DFO300/NM_O_0006241-NM_O_0006248.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | Ms. Jacey Lamar, Wichita and Affiliated Tribes, Tribal Historic Preservation Officer |
| NM_O_0006249 | NM_O_0006256 | 300 - External Communication | 8 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006249-NM_O_0006256.pdf | DFO300/NM_O_0006249-NM_O_0006256.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | President Terri Parton, Wichita and Affiliated Tribes |
| NM_O_0006257 | NM_O_0006264 | 300 - External Communication | 8 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006257-NM_O_0006264.pdf | DFO300/NM_O_0006257-NM_O_0006264.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | Ms. Whitney Warrior, United Keetoowah Band of Cherokee, Director, Historic Preservation Office |
| NM_O_0006265 | NM_O_0006272 | 300 - External Communication | 8 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006265-NM_O_0006272.pdf | DFO300/NM_O_0006265-NM_O_0006272.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | Chief Joe Bunch, United Keetoowah Band of Cherokee |
| NM_O_0006273 | NM_O_0006280 | 300 - External Communication | 8 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006273-NM_O_0006280.pdf | DFO300/NM_O_0006273-NM_O_0006280.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | Mr. Galen Cloud, Thlopthlocco Tribal Town, Tribal Historic Preservation Officer |
| NM_O_0006281 | NM_O_0006288 | 300 - External Communication | 8 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006281-NM_O_0006288.pdf | DFO300/NM_O_0006281-NM_O_0006288.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | Mekko Ryan Morrow, Thlopthlocco Tribal Town |
| NM_O_0006289 | NM_O_0006296 | 300 - External Communication | 8 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006289-NM_O_0006296.pdf | DFO300/NM_O_0006289-NM_O_0006296.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | Mr. David Frank, Seminole Nation, Tribal Historic Preservation Officer |
| NM_O_0006297 | NM_O_0006304 | 300 - External Communication | 8 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006297-NM_O_0006304.pdf | DFO300/NM_O_0006297-NM_O_0006304.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | Chief Greg Chilcoat, Seminole Nation |
| NM_O_0006305 | NM_O_0006312 | 300 - External Communication | 8 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006305-NM_O_0006312.pdf | DFO300/NM_O_0006305-NM_O_0006312.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | Ms. Jackie Rodgers, Osage Nation, Archaeologist |
| NM_O_0006313 | NM_O_0006320 | 300 - External Communication | 8 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006313-NM_O_0006320.pdf | DFO300/NM_O_0006313-NM_O_0006320.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | Ms. Teanna Limpy, Northern Cheyenne Tribe, Tribal Historic Preservation Officer |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NM_O_0006321 | NM_O_0006328 | 300 - External Communication | 8 | 10/7/2020 | | Letter with Attachment(s) | NM_O_0006321-NM_O_0006328.pdf | DFO300/NM_O_0006321-NM_O_0006328.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | President Ryanalea Whitman Pena, Northern Cheyenne Tribe |
| NM_O_0006329 | NM_O_0006336 | 300 - External Communication | 8 | 10/7/2020 | | Letter with Attachment(s) | NM_O_0006329-NM_O_0006336.pdf | DFO300/NM_O_0006329-NM_O_0006336.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | Mr. Devin B. Oldman, Northern Arapaho Tribe, Tribal Historic Preservation Officer |
| NM_O_0006337 | NM_O_0006344 | 300 - External Communication | 8 | 10/7/2020 | | Letter with Attachment(s) | NM_O_0006337-NM_O_0006344.pdf | DFO300/NM_O_0006337-NM_O_0006344.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | Chairman Lee Spoonhunter, Northern Arapaho Business Council |
| NM_O_0006345 | NM_O_0006352 | 300 - External Communication | 8 | 10/7/2020 | | Letter with Attachment(s) | NM_O_0006345-NM_O_0006352.pdf | DFO300/NM_O_0006345-NM_O_0006352.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | Ms. Corian Lowe-Zepeda, Muscogee (Creek) Nation, Tribal Historic Preservation Officer |
| NM_O_0006353 | NM_O_0006360 | 300 - External Communication | 8 | 10/7/2020 | | Letter with Attachment(s) | NM_O_0006353-NM_O_0006360.pdf | DFO300/NM_O_0006353-NM_O_0006360.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | Principal Chief James Floyd, Muscogee (Creek) Nation |
| NM_O_0006361 | NM_O_0006368 | 300 - External Communication | 8 | 10/7/2020 | | Letter with Attachment(s) | NM_O_0006361-NM_O_0006368.pdf | DFO300/NM_O_0006361-NM_O_0006368.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | Mr. Phil DuPoint, Kiowa Tribe, Tribal Historic Preservation Officer |
| NM_O_0006369 | NM_O_0006376 | 300 - External Communication | 8 | 10/7/2020 | | Letter with Attachment(s) | NM_O_0006369-NM_O_0006376.pdf | DFO300/NM_O_0006369-NM_O_0006376.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | Chairman Matthew Komality, Kiowa Tribe |
| NM_O_0006377 | NM_O_0006384 | 300 - External Communication | 8 | 10/7/2020 | | Letter with Attachment(s) | NM_O_0006377-NM_O_0006384.pdf | DFO300/NM_O_0006377-NM_O_0006384.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | Ms. Martina Minthorn, Comanche Nation, Tribal Historic Preservation Officer |
| NM_O_0006385 | NM_O_0006392 | 300 - External Communication | 8 | 10/7/2020 | | Letter with Attachment(s) | NM_O_0006385-NM_O_0006392.pdf | DFO300/NM_O_0006385-NM_O_0006392.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | Chairman William Nelson, Comanche Nation |
| NM_O_0006393 | NM_O_0006400 | 300 - External Communication | 8 | 10/7/2020 | | Letter with Attachment(s) | NM_O_0006393-NM_O_0006400.pdf | DFO300/NM_O_0006393-NM_O_0006400.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | Mr. Max Bear, Cheyenne and Arapaho Tribes Tribal Historic Preservation Officer |
| NM_O_0006401 | NM_O_0006408 | 300 - External Communication | 8 | 10/7/2020 | | Letter with Attachment(s) | NM_O_0006401-NM_O_0006408.pdf | DFO300/NM_O_0006401-NM_O_0006408.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | Governor Reggie Wayssana, Cheyenne and Arapaho Tribes |
| NM_O_0006409 | NM_O_0006416 | 300 - External Communication | 8 | 10/7/2020 | | Letter with Attachment(s) | NM_O_0006409-NM_O_0006416.pdf | DFO300/NM_O_0006409-NM_O_0006416.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | Mr. Derek Hill, Caddo Nation, Section 106 Specialist |
| NM_O_0006417 | NM_O_0006424 | 300 - External Communication | 8 | 10/7/2020 | | Letter with Attachment(s) | NM_O_0006417-NM_O_0006424.pdf | DFO300/NM_O_0006417-NM_O_0006424.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | Tribal Historic Preservation Officer, c/o of Chairperson Bobby Komardley, Apache Tribe of Oklahoma |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NM_O_0006425 | NM_O_0006432 | 300 - External Communication | 8 | 10/7/2020 | Letter with Attachment(s) | NM_O_0006425-NM_O_0006432.pdf | DFO300/NM_O_0006425-NM_O_0006432.pdf | NEPA Consultation Initiation - Lease Sale | Robert Pawelek, Field Manager, BLM OFO | Bobby Komardley, Chairperson, Apache Tribe of Oklahoma |
| NM_O_0006433 | NM_O_0006438 | 400 - Internal Communication | 6 | 3/4/2022 | List | NM_O_0006433-NM_O_0006438.pdf | DFO400/NM_O_0006433-NM_O_0006438.pdf | HHS Exhibits Q1 Public Comments Draft EA | SWCA | BLM |
| NM_O_0006439 | NM_O_0006475 | 400 - Internal Communication | 37 | 10/12/2021 | Public Comment - Scoping | NM_O_0006439-NM_O_0006475.pdf | DFO400/NM_O_0006439-NM_O_0006475.pdf | Public Scoping Comments Summary Q1 2022 | SWCA | BLM |
| NM_O_0006476 | NM_O_0006478 | 400 - Internal Communication | 3 | 4/16/2021 | List | NM_O_0006476-NM_O_0006478.pdf | DFO400/NM_O_0006476-NM_O_0006478.pdf | Issues Identification Checklist - OFO | BLM | BLM |
| NM_O_0006479 | NM_O_0006489 | 400 - Internal Communication | 11 | 10/2/2020 | List | NM_O_0006479-NM_O_0006489.pdf | DFO400/NM_O_0006479-NM_O_0006489.pdf | Issues Identification Checklist - OFO | BLM | BLM |
| NM_O_0006490 | NM_O_0006494 | 500 - Background/Supporting Info | 5 | 4/15/2022 | Press Release | NM_O_0006490-NM_O_0006494.pdf | DFO500/NM_O_0006490-NM_O_0006494.pdf | Interior Department Announces Significantly Reformed Onshore Oil and Gas Lease Sales | DOI | BLM |
| NM_O_0006495 | NM_O_0006499 | 500 - Background/Supporting Info | 5 | 3/9/2022 | Reference | NM_O_0006495-NM_O_0006499.pdf | DFO500/NM_O_0006495-NM_O_0006499.pdf | Sulfur Dioxide Basics | U.S. Environmental Protection Agency | BLM |
| NM_O_0006500 | NM_O_0006502 | 500 - Background/Supporting Info | 3 | 3/8/2022 | Reference | NM_O_0006500-NM_O_0006502.pdf | DFO500/NM_O_0006500-NM_O_0006502.pdf | Short-Term Energy Outlook | U.S. Energy Information Administration | BLM |
| NM_O_0006503 | NM_O_0006513 | 500 - Background/Supporting Info | 11 | 1/5/2022 | Spreadsheet | NM_O_0006503-NM_O_0006513.pdf | DFO500/NM_O_0006503-NM_O_0006513.pdf | Social Cost of Greenhouse Gases Calculator | BLM | BLM |
| NM_O_0006514 | NM_O_0006527 | 500 - Background/Supporting Info | 14 | 12/21/2021 | Reference | NM_O_0006514-NM_O_0006527.pdf | DFO500/NM_O_0006514-NM_O_0006527.pdf | Health Effects Notebook For Hazardous Air Pollutants | U.S. Environmental Protection Agency | BLM |
| NM_O_0006528 | NM_O_0006620 | 500 - Background/Supporting Info | 93 | 12/9/2021 | Spreadsheet | NM_O_0006528-NM_O_0006620.pdf | DFO500/NM_O_0006528-NM_O_0006620.pdf | ONRR 2021, EIA 2012 (Sharay's data) | Sharay Dixon, BLM | BLM |
| NM_O_0006621 | NM_O_0006625 | 500 - Background/Supporting Info | 5 | 11/26/2021 | Press Release | NM_O_0006621-NM_O_0006625.pdf | DFO500/NM_O_0006621-NM_O_0006625.pdf | Interior Department Report Finds Significant Shortcomings in Oil and gas Leasing Programs | DOI | BLM |
| NM_O_0006626 | NM_O_0006643 | 500 - Background/Supporting Info | 18 | 11/00/2021 | Reference | NM_O_0006626-NM_O_0006643.pdf | DFO500/NM_O_0006626-NM_O_0006643.pdf | Report on the Federal Oil and Gas Leasing Program; Prepared in Response to Executive Order 14008 | U.S. Department of Interior | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NM_O_0006644 | NM_O_0006689 | 500 - Background/Supporting Info | 46 | 10/11/2021 | Reference | NM_O_0006644-NM_O_0006689.pdf | DFO500/NM_O_0006644-NM_O_0006689.pdf | Economic Profile: Neighborhoods at Risk; Dewey County, OK | Headwaters Economics | BLM |
| NM_O_0006690 | NM_O_0006717 | 500 - Background/Supporting Info | 28 | 10/6/2021 | Spreadsheet | NM_O_0006690-NM_O_0006717.pdf | DFO500/NM_O_0006690-NM_O_0006717.pdf | Oil and Gas Leasing Greenhouse Gases Emission Inventory Tool | BLM | BLM |
| NM_O_0006718 | NM_O_0006740 | 500 - Background/Supporting Info | 23 | 9/23/2021 | Reference | NM_O_0006718-NM_O_0006740.pdf | DFO500/NM_O_0006718-NM_O_0006740.pdf | Economic Profile: Neighborhoods at Risk; Dewey County, OK | Headwaters Economics | BLM |
| NM_O_0006741 | NM_O_0006742 | 500 - Background/Supporting Info | 2 | 9/21/2021 | Spreadsheet | NM_O_0006741-NM_O_0006742.pdf | DFO500/NM_O_0006741-NM_O_0006742.pdf | U.S. States Greenhouse Gas Emissions | World Resource Institute, Climate Watch | BLM |
| NM_O_0006743 | NM_O_0006751 | 500 - Background/Supporting Info | 9 | 9/21/2021 | Spreadsheet | NM_O_0006743-NM_O_0006751.pdf | DFO500/NM_O_0006743-NM_O_0006751.pdf | Greenhouse Gas Calculations | SWCA | BLM |
| NM_O_0006752 | NM_O_0006753 | 500 - Background/Supporting Info | 2 | 9/20/2021 | Report | NM_O_0006752-NM_O_0006753.pdf | DFO500/NM_O_0006752-NM_O_0006753.pdf | Literature Review and Project Initiation: Oklahoma District/Field Office, 2022 Oil and Gas Lease Sale | BLM OFO | BLM |
| NM_O_0006754 | NM_O_0006764 | 500 - Background/Supporting Info | 11 | 8/30/2021 | Report | NM_O_0006754-NM_O_0006764.pdf | DFO500/NM_O_0006754-NM_O_0006764.pdf | List of threatened and endangered species that may occur in your proposed project location or may be affected by your proposed project | U.S. Fish and Wildlife Service | BLM |
| NM_O_0006765 | NM_O_0006765 | 500 - Background/Supporting Info | 1 | 8/27/2021 | Reference | NM_O_0006765-NM_O_0006765.pdf | DFO500/NM_O_0006765-NM_O_0006765.pdf | Leasing Memo | BLM | BLM |
| NM_O_0006766 | NM_O_0006767 | 500 - Background/Supporting Info | 2 | 8/26/2021 | Reference | NM_O_0006766-NM_O_0006767.pdf | DFO500/NM_O_0006766-NM_O_0006767.pdf | Interior Department Files Court Brief Outlining Next Steps in Leasing Program | DOI | BLM |
| NM_O_0006768 | NM_O_0006775 | 500 - Background/Supporting Info | 8 | 8/19/2021 | Spreadsheet | NM_O_0006768-NM_O_0006775.pdf | DFO500/NM_O_0006768-NM_O_0006775.pdf | Air Quality and Greenhouse Gas Calculations - OFO | SWCA | BLM |
| NM_O_0006776 | NM_O_0006780 | 500 - Background/Supporting Info | 5 | 8/16/2021 | Reference | NM_O_0006776-NM_O_0006780.pdf | DFO500/NM_O_0006776-NM_O_0006780.pdf | Basic Information about Lead Air Pollution | U.S. Environmental Protection Agency | BLM |
| NM_O_0006781 | NM_O_0006782 | 500 - Background/Supporting Info | 2 | 6/10/2021 | Reference | NM_O_0006781-NM_O_0006782.pdf | DFO500/NM_O_0006781-NM_O_0006782.pdf | Supply Disruptions and Rising Demand Boosted East Coast Petroleum Product Imports in March | U.S. Energy Information Administration | BLM |
| NM_O_0006783 | NM_O_0006787 | 500 - Background/Supporting Info | 5 | 6/7/2021 | Reference | NM_O_0006783-NM_O_0006787.pdf | DFO500/NM_O_0006783-NM_O_0006787.pdf | Basic Information about NO2 | U.S. Environmental Protection Agency | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NM_O_0006788 | NM_O_0006791 | 500 - Background/Supporting Info | 4 | 6/7/2021 | Reference | NM_O_0006788-NM_O_0006791.pdf | DFO500/NM_O_0006788-NM_O_0006791.pdf | Basic Information about Carbon Monoxide (CO) Outdoor Air Pollution | U.S. Environmental Protection Agency | BLM |
| NM_O_0006792 | NM_O_0006794 | 500 - Background/Supporting Info | 3 | 6/3/2021 | Reference | NM_O_0006792-NM_O_0006794.pdf | DFO500/NM_O_0006792-NM_O_0006794.pdf | Information to include in OFO OG Leasing EA - Land Restoration and Conservation | Adrian Escobar, Natural Resource Specialist, OFO | BLM |
| NM_O_0006795 | NM_O_0006799 | 500 - Background/Supporting Info | 5 | 5/26/2021 | Reference | NM_O_0006795-NM_O_0006799.pdf | DFO500/NM_O_0006795-NM_O_0006799.pdf | Health and Environmental Effects of Particulate Matter (PM) | U.S. Environmental Protection Agency | BLM |
| NM_O_0006800 | NM_O_0006806 | 500 - Background/Supporting Info | 7 | 5/5/2021 | Reference | NM_O_0006800-NM_O_0006806.pdf | DFO500/NM_O_0006800-NM_O_0006806.pdf | Health Effects of Ozone Pollution | U.S. Environmental Protection Agency | BLM |
| NM_O_0006807 | NM_O_0006815 | 500 - Background/Supporting Info | 9 | 5/5/2021 | Reference | NM_O_0006807-NM_O_0006815.pdf | DFO500/NM_O_0006807-NM_O_0006815.pdf | Ground-level Ozone Pollution: Ground-level ozone basics. | U.S. Environmental Protection Agency | BLM |
| NM_O_0006816 | NM_O_0007606 | 500 - Background/Supporting Info | 791 | 05/00/2021 | Reference | NM_O_0006816-NM_O_0007606.pdf | DFO500/NM_O_0006816-NM_O_0007606.pdf | Inventory of U.S. Greenhouse Gas Emissions and Sinks, 1990-2019 | U.S. Environmental Protection Agency | BLM |
| NM_O_0007607 | NM_O_0007624 | 500 - Background/Supporting Info | 18 | 4/30/2021 | Reference | NM_O_0007607-NM_O_0007624.pdf | DFO500/NM_O_0007607-NM_O_0007624.pdf | Petroleum and Other Liquids | U.S. Energy Information Administration | BLM |
| NM_O_0007625 | NM_O_0007629 | 500 - Background/Supporting Info | 5 | 4/30/2021 | Reference | NM_O_0007625-NM_O_0007629.pdf | DFO500/NM_O_0007625-NM_O_0007629.pdf | OIL AND GAS LEASING - LAND USE PLANNING AND LEASE PARCEL REVIEWS | BLM | BLM |
| NM_O_0007630 | NM_O_0007631 | 500 - Background/Supporting Info | 2 | 4/26/2021 | Report | NM_O_0007630-NM_O_0007631.pdf | DFO500/NM_O_0007630-NM_O_0007631.pdf | Literature Review and Project Initiation: Oklahoma District/Field Office, October 2021 | BLM OFO | BLM |
| NM_O_0007632 | NM_O_0007636 | 500 - Background/Supporting Info | 5 | 4/22/2021 | Spreadsheet | NM_O_0007632-NM_O_0007636.pdf | DFO500/NM_O_0007632-NM_O_0007636.pdf | Well Count New Method Consolidated - OFO | BLM | BLM |
| NM_O_0007637 | NM_O_0007644 | 500 - Background/Supporting Info | 8 | 4/22/2021 | Spreadsheet | NM_O_0007637-NM_O_0007644.pdf | DFO500/NM_O_0007637-NM_O_0007644.pdf | Le Flore, Oklahoma emissions | BLM | BLM |
| NM_O_0007645 | NM_O_0007649 | 500 - Background/Supporting Info | 5 | 4/16/2021 | Reference | NM_O_0007645-NM_O_0007649.pdf | DFO500/NM_O_0007645-NM_O_0007649.pdf | Department Wide Approach to the Climate Change Crisis and Restoring Transparency and Integrety to the Decision Making Process. | DOI | Public |
| NM_O_0007650 | NM_O_0007651 | 500 - Background/Supporting Info | 2 | 4/16/2021 | Reference | NM_O_0007650-NM_O_0007651.pdf | DFO500/NM_O_0007650-NM_O_0007651.pdf | Revocation of Secretary's Orders Inconsistent with Protecting Public Health and the Environment and Restoring Science to Tackle the Climate Crisis | DOI | Public |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NM_O_0007652 | NM_O_0007662 | 500 - Background/Supporting Info | 11 | 3/25/2021 | Reference | NM_O_0007652-NM_O_0007662.pdf | DFO500/NM_O_0007652-NM_O_0007662.pdf | IPaC: Information for Planning and Consultation | U.S. Fish and Wildlife Service | BLM |
| NM_O_0007663 | NM_O_0007669 | 500 - Background/Supporting Info | 7 | 3/10/2021 | Spreadsheet | NM_O_0007663-NM_O_0007669.pdf | DFO500/NM_O_0007663-NM_O_0007669.pdf | Well Calculator for Leasing | BLM | BLM |
| NM_O_0007670 | NM_O_0007670 | 500 - Background/Supporting Info | 1 | 2/26/2021 | Reference | NM_O_0007670-NM_O_0007670.pdf | DFO500/NM_O_0007670-NM_O_0007670.pdf | Regulatory Matters. Social cost of greenhouse gas annual values; projections from 2020-2050. | Office of Management and Budget | BLM |
| NM_O_0007671 | NM_O_0007718 | 500 - Background/Supporting Info | 48 | 02/00/2021 | Reference | NM_O_0007671-NM_O_0007718.pdf | DFO500/NM_O_0007671-NM_O_0007718.pdf | Technical Support Document: Social Cost of Carbon, Methane, and Nitrous Oxide, Interim Estimates under Executive Order 13990. | Interagency Working Group in Social Cost of Greenhouse Gases | BLM |
| NM_O_0007719 | NM_O_0007733 | 500 - Background/Supporting Info | 15 | 1/27/2021 | Reference | NM_O_0007719-NM_O_0007733.pdf | DFO500/NM_O_0007719-NM_O_0007733.pdf | Executive Order 14008 of January 27, 2021 Tackling the Climate Crisis at Home and Abroad | Executive Office | BLM |
| NM_O_0007734 | NM_O_0007740 | 500 - Background/Supporting Info | 7 | 1/20/2021 | Reference | NM_O_0007734-NM_O_0007740.pdf | DFO500/NM_O_0007734-NM_O_0007740.pdf | Executive Order 13990 of January 20, 2021 Protecting Public Health and the Environment and Restoring Science To Tackle the Climate Crisis | Executive Office | BLM |
| NM_O_0007741 | NM_O_0007741 | 500 - Background/Supporting Info | 1 | 00/00/2021 | Reference | NM_O_0007741-NM_O_0007741.pdf | DFO500/NM_O_0007741-NM_O_0007741.pdf | State Energy-Related Carbon Dioxide Emissions Tables | U.S. Energy Information Administration | BLM |
| NM_O_0007742 | NM_O_0007745 | 500 - Background/Supporting Info | 4 | 00/00/2021 | Reference | NM_O_0007742-NM_O_0007745.pdf | DFO500/NM_O_0007742-NM_O_0007745.pdf | Produced Water Working Group | Oklahoma Water Resources Board | BLM |
| NM_O_0007746 | NM_O_0007748 | 500 - Background/Supporting Info | 3 | 00/00/2021 | Reference | NM_O_0007746-NM_O_0007748.pdf | DFO500/NM_O_0007746-NM_O_0007748.pdf | Natural Resources Revenue Data | U.S. Department of Interior | BLM |
| NM_O_0007749 | NM_O_0007865 | 500 - Background/Supporting Info | 117 | 00/00/2021 | Report | NM_O_0007749-NM_O_0007865.pdf | DFO500/NM_O_0007749-NM_O_0007865.pdf | 2020 BLM Air Resources Technical Report For Oil And Gas Development in New Mexico, Oklahoma, Texas, And Kansas | BLM | BLM |
| NM_O_0007866 | NM_O_0007902 | 500 - Background/Supporting Info | 37 | 00/00/2021 | Reference | NM_O_0007866-NM_O_0007902.pdf | DFO500/NM_O_0007866-NM_O_0007902.pdf | Avian Conservation Assessment Database | Partners in Flight | BLM |
| NM_O_0007903 | NM_O_0008015 | 500 - Background/Supporting Info | 113 | 00/00/2021 | Report | NM_O_0007903-NM_O_0008015.pdf | DFO500/NM_O_0007903-NM_O_0008015.pdf | 2020 BLM Specialist Report on Annual Greenhouse Gas Emissions and Climate Trends from Coal, Oil, and Gas Exploration and Development on the Federal Mineral Estate | BLM | BLM |
| NM_O_0008016 | NM_O_0008018 | 500 - Background/Supporting Info | 3 | 00/00/2021 | Reference | NM_O_0008016-NM_O_0008018.pdf | DFO500/NM_O_0008016-NM_O_0008018.pdf | Annual Energy Outlook 2021 | U.S. Energy Information Administration | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NM_O_0008019 | NM_O_0008019 | 500 - Background/Supporting Info | 1 | 10/26/2020 | List | NM_O_0008019-NM_O_0008019.pdf | DFOS00/NM_O_0008019-NM_O_0008019.pdf | April 2021 Oil & Gas Stipulations - OFO | BLM | BLM |
| NM_O_0008020 | NM_O_0008028 | 500 - Background/Supporting Info | 9 | 10/14/2020 | Spreadsheet | NM_O_0008020-NM_O_0008028.pdf | DFOS00/NM_O_0008020-NM_O_0008028.pdf | Well Calculator for Leasing | BLM | BLM |
| NM_O_0008029 | NM_O_0008030 | 500 - Background/Supporting Info | 2 | 10/8/2020 | Report | NM_O_0008029-NM_O_0008030.pdf | DFOS00/NM_O_0008019-NM_O_0008030.pdf | Literature Review and Project Initiation: Oklahoma District/Field Office | BLM OFO | BLM |
| NM_O_0008031 | NM_O_0008055 | 500 - Background/Supporting Info | 25 | 9/26/2020 | Reference | NM_O_0008031-NM_O_0008055.pdf | DFOS00/NM_O_0008031-NM_O_0008055.pdf | Facility Level Information on GreenHouse Gases Tool (FLIGHT) | U.S. Environmental Protection Agency | BLM |
| NM_O_0008056 | NM_O_0008060 | 500 - Background/Supporting Info | 5 | 9/11/2020 | Reference | NM_O_0008056-NM_O_0008060.pdf | DFOS00/NM_O_0008056-NM_O_0008060.pdf | Inventory of U.S. Greenhouse Gas Emissions and Sinks (1990-2018) | U.S. Environmental Protection Agency | BLM |
| NM_O_0008061 | NM_O_0008061 | 500 - Background/Supporting Info | 1 | 9/10/2020 | Table | NM_O_0008061-NM_O_0008061.pdf | DFOS00/NM_O_0008061-NM_O_0008061.pdf | Q1 2022 Lease Sale Statistics | BLM | BLM |
| NM_O_0008062 | NM_O_0008085 | 500 - Background/Supporting Info | 24 | 6/2/2020 | Manual | NM_O_0008062-NM_O_0008085.pdf | DFOS00/NM_O_0008062-NM_O_0008085.pdf | DOI Department Manual 516 Chapter 11 | DOI | BLM |
| NM_O_0008086 | NM_O_0008246 | 500 - Background/Supporting Info | 161 | 03/00/2020 | Reference | NM_O_0008086-NM_O_0008246.pdf | DFOS00/NM_O_0008086-NM_O_0008246.pdf | Oklahoma, Kansas and Texas BLM Record of Decision and Approved Resource Management Plan | BLM | BLM |
| NM_O_0008247 | NM_O_0008383 | 500 - Background/Supporting Info | 137 | 02/00/2020 | Reference | NM_O_0008247-NM_O_0008383.pdf | DFOS00/NM_O_0008247-NM_O_0008383.pdf | U.S. Produced Water Volumes and Management Practices in 2017 | John Veil, Veil Environmental | BLM |
| NM_O_0008384 | NM_O_0008390 | 500 - Background/Supporting Info | 7 | 1/9/2020 | Reference | NM_O_0008384-NM_O_0008390.pdf | DFOS00/NM_O_0008384-NM_O_0008390.pdf | Study Confirms Climate Models Are Getting Future Warming Projections Right. | National Aeronautics and Space Administration | BLM |
| NM_O_0008391 | NM_O_0008461 | 500 - Background/Supporting Info | 71 | 00/00/2020 | Reference | NM_O_0008391-NM_O_0008461.pdf | DFOS00/NM_O_0008391-NM_O_0008461.pdf | BLM Water Support Document for Oil and Gas Development in New Mexico | BLM | BLM |
| NM_O_0008462 | NM_O_0008462 | 500 - Background/Supporting Info | 1 | 00/00/2020 | Reference | NM_O_0008462-NM_O_0008462.pdf | DFOS00/NM_O_0008463-NM_O_0008462.pdf | Threatened and Endangered Species Active Critical Habitat Report | U.S. Fish and Wildlife Service | BLM |
| NM_O_0008463 | NM_O_0008487 | 500 - Background/Supporting Info | 25 | 00/00/2020 | Reference | NM_O_0008463-NM_O_0008487.pdf | DFOS00/NM_O_0008463-NM_O_0008487.pdf | Search Earthquake Catalog (OFO) | U.S. Geological Survey | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NM_O_0008488 | NM_O_0008488 | 500 - Background/Supporting Info | 1 | 00/00/2020 | Reference | NM_O_0008488-NM_O_0008488.pdf | DFO500/NM_O_0008488-NM_O_0008488.pdf | National Wetlands Inventory - OFO | U.S. Fish and Wildlife Service | BLM |
| NM_O_0008489 | NM_O_0008490 | 500 - Background/Supporting Info | 2 | 00/00/2020 | Reference | NM_O_0008489-NM_O_0008490.pdf | DFO500/NM_O_0008489-NM_O_0008490.pdf | National Hydrography Dataset | U.S. Geological Survey | BLM |
| NM_O_0008491 | NM_O_0008491 | 500 - Background/Supporting Info | 1 | 00/00/2020 | Reference | NM_O_0008491-NM_O_0008491.pdf | DFO500/NM_O_0008491-NM_O_0008491.pdf | National Flood Hazard Layer Viewer | Federal Emergency Management Agency | BLM |
| NM_O_0008492 | NM_O_0008619 | 500 - Background/Supporting Info | 128 | 00/00/2020 | Reference | NM_O_0008492-NM_O_0008619.pdf | DFO500/NM_O_0008492-NM_O_0008619.pdf | Emissions Gap Report 2020 | United Nations Environment Programme | BLM |
| NM_O_0008620 | NM_O_0008646 | 500 - Background/Supporting Info | 27 | 00/00/2020 | Reference | NM_O_0008620-NM_O_0008646.pdf | DFO500/NM_O_0008620-NM_O_0008646.pdf | American Community Survey 5 Year Estimates 2014-2019 | U.S. Census Bureau | BLM |
| NM_O_0008647 | NM_O_0008648 | 500 - Background/Supporting Info | 2 | 00/00/2020 | Reference | NM_O_0008647-NM_O_0008648.pdf | DFO500/NM_O_0008647-NM_O_0008648.pdf | Air Quality Index Report - OFO | U.S. Environmental Protection Agency | BLM |
| NM_O_0008649 | NM_O_0010563 | 500 - Background/Supporting Info | 1915 | 00/00/2020 | Reference | NM_O_0008649-NM_O_0010563.pdf | DFO500/NM_O_0008649-NM_O_0010563.pdf | 2017 National Emissions Inventory for Texas, Kansas, Oklahoma and New Mexico | U.S. Environmental Protection Agency | BLM |
| NM_O_0010564 | NM_O_0010676 | 500 - Background/Supporting Info | 113 | 12/13/2019 | Reference | NM_O_0010564-NM_O_0010676.pdf | DFO500/NM_O_0010564-NM_O_0010676.pdf | BLM Air Resources Technical Report for Oil and Gas Development in New Mexico, Oklahoma, Texas and Kansas | BLM | BLM |
| NM_O_0010677 | NM_O_0011175 | 500 - Background/Supporting Info | 499 | 11/00/2019 | Reference | NM_O_0010677-NM_O_0011175.pdf | DFO500/NM_O_0010677-NM_O_0011175.pdf | Oklahoma, Kansas and Texas Final Joint Environmental Impact Statement/Proposed BLM Resource Management Plan and Proposed BIA Integrated Resource Management Plan | BLM, BIA | BLM |
| NM_O_0011176 | NM_O_0011198 | 500 - Background/Supporting Info | 23 | 7/9/2019 | Reference | NM_O_0011176-NM_O_0011198.pdf | DFO500/NM_O_0011176-NM_O_0011198.pdf | Criteria Air Pollutants / Criteria Pollutants | U.S. Environmental Protection Agency | BLM |
| NM_O_0011199 | NM_O_0011566 | 500 - Background/Supporting Info | 368 | 06/00/2019 | Reference | NM_O_0011199-NM_O_0011566.pdf | DFO500/NM_O_0011199-NM_O_0011566.pdf | Final Joint Environmental Impact Statement and BLM Proposed Resource Management Plan and BIA Integrated Resource Management Plan, Biological Assessment 2019 | BLM, BIA | BLM |
| NM_O_0011567 | NM_O_0012241 | 500 - Background/Supporting Info | 675 | 4/11/2019 | Reference | NM_O_0011567-NM_O_0012241.pdf | DFO500/NM_O_0011567-NM_O_0012241.pdf | Inventory of U.S. Greenhouse Gas Emissions and Sinks: 1990-2017 | U.S. Environmental Protection Agency | BLM |
| NM_O_0012242 | NM_O_0012306 | 500 - Background/Supporting Info | 65 | 03/00/2019 | Report | NM_O_0012242-NM_O_0012306.pdf | DFO500/NM_O_0012242-NM_O_0012306.pdf | Oklahoma Field Office Oil and Gas Lease Sale, March 2019 Environmental Assessment DOI-BLM-NM-0040-2019-0002-EA | BLM | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NM_O_0012307 | NM_O_0012333 | 500 - Background/Supporting Info | 27 | 03/00/2019 | Reference | NM_O_0012307-NM_O_0012333.pdf | DFO500/NM_O_0012307-NM_O_0012333.pdf | Greenhouse Gas Emissions from Large Facilities | U.S. Environmental Protection Agency | BLM |
| NM_O_0012334 | NM_O_0012335 | 500 - Background/Supporting Info | 2 | 00/00/2019 | Reference | NM_O_0012334-NM_O_0012335.pdf | DFO500/NM_O_0012334-NM_O_0012335.pdf | Zone A | Federal Emergency Management Agency | BLM |
| NM_O_0012336 | NM_O_0012339 | 500 - Background/Supporting Info | 4 | 00/00/2019 | Reference | NM_O_0012336-NM_O_0012339.pdf | DFO500/NM_O_0012336-NM_O_0012339.pdf | Understanding Global Warming Potentials | U.S. Environmental Protection Agency | BLM |
| NM_O_0012340 | NM_O_0012423 | 500 - Background/Supporting Info | 84 | 00/11/2019 | Reference | NM_O_0012340-NM_O_0012423.pdf | DFO500/NM_O_0012340-NM_O_0012423.pdf | Summary for Policymakers. In: Climate Change and Land: an IPCC special report on climate change, desertification, land degradation, sustainable land management, food security, and greenhouse gas fluxes in terrestrial ecosystems | Intergovernmental Panel on Climate Change | BLM |
| NM_O_0012424 | NM_O_0012432 | 500 - Background/Supporting Info | 9 | 00/00/2019 | Reference | NM_O_0012424-NM_O_0012432.pdf | DFO500/NM_O_0012424-NM_O_0012432.pdf | NAAQS Table | U.S. Environmental Protection Agency | BLM |
| NM_O_0012433 | NM_O_0012433 | 500 - Background/Supporting Info | 1 | 00/00/2019 | Reference | NM_O_0012433-NM_O_0012433.pdf | DFO500/NM_O_0012433-NM_O_0012433.pdf | Le Flore County, Oklahoma | Google Earth Pro | BLM |
| NM_O_0012434 | NM_O_0012445 | 500 - Background/Supporting Info | 12 | 00/00/2019 | Reference | NM_O_0012434-NM_O_0012445.pdf | DFO500/NM_O_0012434-NM_O_0012445.pdf | Climate Analysis Indicators Tool (CAIT2.0) | World Resources Institute | BLM |
| NM_O_0012446 | NM_O_0013023 | 500 - Background/Supporting Info | 578 | 11/00/2018 | Reference | NM_O_0012446-NM_O_0013023.pdf | DFO500/NM_O_0012446-NM_O_0013023.pdf | Oklahoma, Kansas and Texas Draft Joint Environmental Impact Statement, BLM Resources Management Plan and BIA Integrated Resource Management Plan | Bureau of Land Management, Bureau of Indian Affairs | BLM |
| NM_O_0013024 | NM_O_0013032 | 500 - Background/Supporting Info | 9 | 8/15/2018 | Reference | NM_O_0013024-NM_O_0013032.pdf | DFO500/NM_O_0013024-NM_O_0013032.pdf | The intensification of the water footprint of hydraulic fracturing. In Science Advances, Vol. 4, No.8 | Andrew J. Kondash, Nancy E. Lauer, Avner Vengosh | BLM |
| NM_O_0013033 | NM_O_0013046 | 500 - Background/Supporting Info | 14 | 05/00/2018 | Reference | NM_O_0013033-NM_O_0013046.pdf | DFO500/NM_O_0013033-NM_O_0013046.pdf | 2018 One-year seismic hazard forecast for the Central and Eastern United States for induced and natural earthquakes. In Seismological Research Letters, Vol. 89, No. 3 | Mark D. Petersen, Charles S. Meuller, Morgan P. Moschetti, Susan M. Hoover, Kenneth S. Rukstales Daniel E. Mcnamara, Robert A. Williams, Allison M. Shumway, Peter M. Powers, Paul S. Earle, Andrea L. Llenos, Andrew J. Michael, Justin L. Rubenstein, | BLM |
| NM_O_0013047 | NM_O_0013146 | 500 - Background/Supporting Info | 100 | 2/20/2018 | Reference | NM_O_0013047-NM_O_0013146.pdf | DFO500/NM_O_0013047-NM_O_0013146.pdf | H-1624-1 - Planning for Fluid Mineral Resources (P) | BLM | BLM |
| NM_O_0013147 | NM_O_0013176 | 500 - Background/Supporting Info | 30 | 00/00/2018 | Reference | NM_O_0013147-NM_O_0013176.pdf | DFO500/NM_O_0013147-NM_O_0013176.pdf | Special Report: Global Warming of 1.5 degrees C | Intergovernmental Panel on Climate Change | BLM |
| NM_O_0013177 | NM_O_0013200 | 500 - Background/Supporting Info | 24 | 00/00/2018 | Reference | NM_O_0013177-NM_O_0013200.pdf | DFO500/NM_O_0013177-NM_O_0013200.pdf | Greenhouse Gases Equivalency Calculator (DFO) | U.S. Environmental Protection Agency | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NM_O_0013201 | NM_O_0013244 | 500 - Background/Supporting Info | 44 | 00/00/2018 | Reference | NM_O_0013201-NM_O_0013244.pdf | DFOS00/NM_O_0013201-NM_O_0013244.pdf | Federal Lands Greenhouse Gas Emissions and Sequestration in the United States: Estimates for 2005 - 14 (Scientific Investigations Report 2018-5131) | Matthew D. Merrill, Benjamin M. Sleeter, Philip A. Freeman, Jinxun Lui, Peter D. Warwick, Bradley C. Reed | BLM |
| NM_O_0013245 | NM_O_0013320 | 500 - Background/Supporting Info | 76 | 00/00/2018 | Reference | NM_O_0013245-NM_O_0013320.pdf | DFOS00/NM_O_0013245-NM_O_0013320.pdf | Estimated Use of Water in the United States in 2015 (U.S. Geological Survey Circular 1441) | Cheryl A. Dieter, Molly A. Maupin, Rodney R. Caldwell, Melissa A. Harris, Tamara I. Ivahnenko, John K. Lovelace, Nancy L. Barber, Kristen S. Linsey, USGS | BLM |
| NM_O_0013321 | NM_O_0013404 | 500 - Background/Supporting Info | 84 | 00/00/2018 | Reference | NM_O_0013321-NM_O_0013404.pdf | DFOS00/NM_O_0013321-NM_O_0013404.pdf | Chapter 25: Southwest (In Impacts, Risks, and Adaption in the United States: Fourth National Climate Assessment, Volume II | Gonzalez, P., G.M. Garfin, D.D. Breshears, K.M. Brooks, H.E. Brown, E.H. Elias, A. Gunasekara, N. Huntly, J.K. Maldonado, N.J. Mantua, H.G. Margolis, S. McAfee, B.R. Middleton, and B.H. Udall | BLM |
| NM_O_0013405 | NM_O_0013429 | 500 - Background/Supporting Info | 25 | 00/00/2018 | Reference | NM_O_0013405-NM_O_0013429.pdf | DFOS00/NM_O_0013405-NM_O_0013429.pdf | Carbon Budgets, Analysis: How much 'carbon budget' is left to limit global warming to 1.5C? | Carbon Brief | BLM |
| NM_O_0013430 | NM_O_0013431 | 500 - Background/Supporting Info | 2 | 00/00/2018 | Reference | NM_O_0013430-NM_O_0013431.pdf | DFOS00/NM_O_0013430-NM_O_0013431.pdf | Air Quality Index Basics | U.S. Environmental Protection Agency | BLM |
| NM_O_0013432 | NM_O_0013441 | 500 - Background/Supporting Info | 10 | 04/00/2017 | Reference | NM_O_0013432-NM_O_0013441.pdf | DFOS00/NM_O_0013432-NM_O_0013441.pdf | Oklahoma Shale Resource Plays | Brian J. Cardott | BLM |
| NM_O_0013442 | NM_O_0013587 | 500 - Background/Supporting Info | 146 | 02/00/2017 | Reference | NM_O_0013442-NM_O_0013587.pdf | DFOS00/NM_O_0013442-NM_O_0013587.pdf | Greenhouse Gas and Climate Change Report | Golder Associates | BLM |
| NM_O_0013588 | NM_O_0013597 | 500 - Background/Supporting Info | 10 | 1/10/2017 | Reference | NM_O_0013588-NM_O_0013597.pdf | DFOS00/NM_O_0013588-NM_O_0013597.pdf | Onshore Oil and Gas Operations; Federal and Indian Oil and Gas Leases; Onshore Oil and Gas Order Number 1, Approval of Operations | BLM | BLM |
| NM_O_0013598 | NM_O_0013600 | 500 - Background/Supporting Info | 3 | 00/00/2017 | Reference | NM_O_0013598-NM_O_0013600.pdf | DFOS00/NM_O_0013598-NM_O_0013600.pdf | Controlling Air Pollution from the Oil and Natural Gas Industry / Promoting responsible growth while reducing harmful air pollution | U.S. Environmental Protection Agency | BLM |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NM_O_0013601 | NM_O_0013614 | 500 - Background/Supporting Info | 14 | 00/00/2017 | Reference | NM_O_0013601-NM_O_0013614.pdf | DFOSOO/NM_O_0013601-NM_O_0013614.pdf | Is the Arkoma Basin the Next Scoop/Stack | Enverus | BLM |
| NM_O_0013615 | NM_O_0013952 | 500 - Background/Supporting Info | 338 | 12/5/2016 | Reference | NM_O_0013615-NM_O_0013952.pdf | DFOSOO/NM_O_0013615-NM_O_0013952.pdf | Reasonabley Foreseeable Development Scenario: Kansas, Oklahoma, & Texas | BLM | BLM |
| NM_O_0013953 | NM_O_0014618 | 500 - Background/Supporting Info | 666 | 12/00/2016 | Reference | NM_O_0013953-NM_O_0014618.pdf | DFOSOO/NM_O_0013953-NM_O_0014618.pdf | Hydraulic Fracturing for Oil and Gas: Impacts from the Hydraulic Fracturing Water Cycle on Drinking Water Resources in the United States | U.S. Environmental Protection Agency | BLM |
| NM_O_0014619 | NM_O_0014689 | 500 - Background/Supporting Info | 71 | 9/6/2016 | Reference | NM_O_0014619-NM_O_0014689.pdf | DFOSOO/NM_O_0014619-NM_O_0014689.pdf | Advancing Understanding of Emissions from Oil and Natural Gas Production Operations to Support EPA's Air Quality Modeling of Ozone Non-Attainment Areas; Final Summary Report | Rebecca Matichuk, Gail Tonnesen, Adam Eisele, Eben Thoma, Michael Kosusko, Madeleine Strum, Cindy Beeler | BLM |
| NM_O_0014690 | NM_O_0014723 | 500 - Background/Supporting Info | 34 | 8/1/2016 | Reference | NM_O_0014690-NM_O_0014723.pdf | DFOSOO/NM_O_0014690-NM_O_0014723.pdf | Memorandum For Heads of Federal Departments and Agencies: Final Guidance for Federal Departments and Agencies on Consideration of Greenhouse Gas Emissions and the Effects of Climate Change in National Environmental Policy Act Reviews | Council on Environmental Quality | BLM |
| NM_O_0014724 | NM_O_0014727 | 500 - Background/Supporting Info | 4 | 6/2/2015 | Reference | NM_O_0014724-NM_O_0014727.pdf | DFOSOO/NM_O_0014724-NM_O_0014727.pdf | De Minimis Emissions Levels | U.S. Environmental Protection Agency | BLM |
| NM_O_0014728 | NM_O_0015285 | 500 - Background/Supporting Info | 558 | 4/15/2016 | Reference | NM_O_0014728-NM_O_0015285.pdf | DFOSOO/NM_O_0014728-NM_O_0015285.pdf | Inventory of U.S. Greenhouse Gas Emissions and Sinks: 1990-2014 | U.S. Environmental Protection Agency | BLM |
| NM_O_0015286 | NM_O_0015341 | 500 - Background/Supporting Info | 56 | 03/00/2016 | Reference | NM_O_0015286-NM_O_0015341.pdf | DFOSOO/NM_O_0015286-NM_O_0015341.pdf | Promising Practices for EJ Methodologies in NEPA Reviews | Federal Interagency Working Group on Environmental Justice; NEPA committee | BLM |
| NM_O_0015342 | NM_O_0015356 | 500 - Background/Supporting Info | 15 | 03/00/2016 | Reference | NM_O_0015342-NM_O_0015356.pdf | DFOSOO/NM_O_0015342-NM_O_0015356.pdf | Effects of breeding versus winter habitat loss and fragmentation on the population dynamics of a migratory songbird, In Ecological Applications, Vol. 26, No. 2 | Caz M. Taylor, Bridget J.M. Stutchbury | BLM |
| NM_O_0015357 | NM_O_0015362 | 500 - Background/Supporting Info | 6 | 6/19/2015 | Reference | NM_O_0015357-NM_O_0015362.pdf | DFOSOO/NM_O_0015357-NM_O_0015362.pdf | High-rate injection is associated with the increase in U.S. mid-continent seismicity. In Science, Vol. 348, Issue 6241 | M. Weingarten, S.Ge, B.A. Bekins, J.L. Rubenstein | BLM |
| NM_O_0015363 | NM_O_0015916 | 500 - Background/Supporting Info | 554 | 06/00/2015 | Reference | NM_O_0015363-NM_O_0015916.pdf | DFOSOO/NM_O_0015363-NM_O_0015916.pdf | Joint Environmental Impact Statement/BLM Resource Management Plan and BIA Integrated Resource Management Plan: Analysis of the Situation | BLM, BIA | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NM_O_0015917 | NM_O_0015918 | 500 - Background/Supporting Info | 2 | 4/21/2015 | Reference | NM_O_0015917-NM_O_0015918.pdf | DFO500/NM_O_0015917-NM_O_0015918.pdf | Statement on Oklahoma Seismicity | Oklahoma Geological Society | BLM |
| NM_O_0015919 | NM_O_0015941 | 500 - Background/Supporting Info | 23 | 11/3/2014 | Reference | NM_O_0015919-NM_O_0015941.pdf | DFO500/NM_O_0015919-NM_O_0015941.pdf | Identification and Characterization of Particulate Matter Concentrations at Construction Jobsites. In Sustainability, Vol. 6, No. 11 | Ingrid P. S. Araújo  Dayana B. Costa , and Rita J. B. de Moraes | BLM |
| NM_O_0015942 | NM_O_0016454 | 500 - Background/Supporting Info | 513 | 00/00/2014 | Reference | NM_O_0015942-NM_O_0016454.pdf | DFO500/NM_O_0015942-NM_O_0016454.pdf | 2014 NATA: Assessment Results | U.S. Environmental Protection Agency | BLM |
| NM_O_0016455 | NM_O_0016470 | 500 - Background/Supporting Info | 16 | 12/10/2013 | Reference | NM_O_0016455-NM_O_0016470.pdf | DFO500/NM_O_0016455-NM_O_0016470.pdf | Memorandum of Understanding Between the Board of County Commissioners of La Plata County, Colorado and Coleman Oil and Gas Inc. | La Plata County Board of Commissioners, Coleman Oil and Gas Inc. | BLM |
| NM_O_0016471 | NM_O_0016478 | 500 - Background/Supporting Info | 8 | 7/12/2013 | Reference | NM_O_0016471-NM_O_0016478.pdf | DFO500/NM_O_0016471-NM_O_0016478.pdf | Injection-induced earthquakes. In Science, Vol 341 | William L. Ellsworth | BLM |
| NM_O_0016479 | NM_O_0016638 | 500 - Background/Supporting Info | 160 | 2/18/2013 | Reference | NM_O_0016479-NM_O_0016638.pdf | DFO500/NM_O_0016479-NM_O_0016638.pdf | H-3120-1 - Competitive Leases | BLM | BLM |
| NM_O_0016639 | NM_O_0016860 | 500 - Background/Supporting Info | 222 | 00/00/2013 | Reference | NM_O_0016639-NM_O_0016860.pdf | DFO500/NM_O_0016639-NM_O_0016860.pdf | Climate Change 2013: The Physical Science Basis. Summary for Policymakers: A report of Working Group I of the IPCC | Intergovernmental Panel on Climate Change, Working Group I | BLM |
| NM_O_0016861 | NM_O_0016965 | 500 - Background/Supporting Info | 105 | 00/00/2012 | Reference | NM_O_0016861-NM_O_0016965.pdf | DFO500/NM_O_0016861-NM_O_0016965.pdf | Lower Arkansas Watershed Planning Region Report Version 1.1 | Oklahoma Water Resources Board | BLM |
| NM_O_0016966 | NM_O_0017016 | 500 - Background/Supporting Info | 51 | 07/00/2010 | Reference | NM_O_0016966-NM_O_0017016.pdf | DFO500/NM_O_0016966-NM_O_0017016.pdf | Technical Support Document: - Social Cost of Carbon for Regulatory Impact Analysis - Under Executive Order 12866 | Interagency Working Group on Social Cost of Carbon, United States Government | BLM |
| NM_O_0017017 | NM_O_0017039 | 500 - Background/Supporting Info | 23 | 00/00/2010 | Reference | NM_O_0017017-NM_O_0017039.pdf | DFO500/NM_O_0017017-NM_O_0017039.pdf | Field Study of PM 2.5 Emissions from a Road-Widening Project | Stephen B. Reid, Douglas S. Eisinger, Paul T. Roberts, Erin K. Pollard, Yuan Du, Beverly T. Chenausky | BLM |
| NM_O_0017040 | NM_O_0017235 | 500 - Background/Supporting Info | 196 | 00/00/2009 | Reference | NM_O_0017040-NM_O_0017235.pdf | DFO500/NM_O_0017040-NM_O_0017235.pdf | Global Climate Change Impacts in the United States | Thomas R. Karl, Jerry M. Melillo, Thomas C. Peterson (eds.) | BLM |
| NM_O_0017236 | NM_O_0017283 | 500 - Background/Supporting Info | 48 | 12/12/2008 | Reference | NM_O_0017236-NM_O_0017283.pdf | DFO500/NM_O_0017236-NM_O_0017283.pdf | 6840 – Special Status Species Management | BLM | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NM_O_0017284 | NM_O_0017376 | 500 - Background/Supporting Info | 93 | 12/00/2008 | Reference | NM_O_0017284-NM_O_0017376.pdf | DFO500/NM_O_0017284-NM_O_0017376.pdf | Birds of Conservation Concern 2008 | U.S. Fish and Wildlife Service | BLM |
| NM_O_0017377 | NM_O_0017560 | 500 - Background/Supporting Info | 184 | 1/30/2008 | Reference | NM_O_0017377-NM_O_0017560.pdf | DFO500/NM_O_0017377-NM_O_0017560.pdf | BLM National Environmental Policy Act Handbook H-1790-1 | BLM | BLM |
| NM_O_0017561 | NM_O_0017564 | 500 - Background/Supporting Info | 4 | 00/00/2006 | Reference | NM_O_0017561-NM_O_0017564.pdf | DFO500/NM_O_0017561-NM_O_0017564.pdf | AP-42: Compilation of Air Emissions Factors | U.S. Environmental Protection Agency | BLM |
| NM_O_0017565 | NM_O_0017725 | 500 - Background/Supporting Info | 161 | 3/11/2005 | Reference | NM_O_0017565-NM_O_0017725.pdf | DFO500/NM_O_0017565-NM_O_0017725.pdf | H-1601-1 Land Use Planning Handbook | BLM | BLM |
| NM_O_0017726 | NM_O_0017726 | 500 - Background/Supporting Info | 1 | 00/00/2005 | Reference | NM_O_0017726-NM_O_0017726.pdf | DFO500/NM_O_0017726-NM_O_0017726.pdf | Ecoregions of Oklahoma | A.J. Woods, J.M. Omernik, D.R. Butler, J.G. Ford, J.E. Henley, B.W. Hoagland, D.S. Arndt, B.C. Moran | BLM |
| NM_O_0017727 | NM_O_0017752 | 500 - Background/Supporting Info | 26 | 01/00/2001 | Reference | NM_O_0017727-NM_O_0017752.pdf | DFO500/NM_O_0017727-NM_O_0017752.pdf | Hydrologic Investigation Report of the Kiamichi, Potato Hills, Broken Bow, Pine Mountain and Holly Creek Minor Bedrock Groundwater Basins in the Southeastern Oklahoma | Oklahoma Water Resources Board (Kent Wilkins) | BLM |
| NM_O_0017753 | NM_O_0018119 | 500 - Background/Supporting Info | 367 | 00/00/2000 | Reference | NM_O_0017753-NM_O_0018119.pdf | DFO500/NM_O_0017753-NM_O_0018119.pdf | Map and data for Quaternary faults and folds in New Mexico (Open-File Report 98-521) | Michael N. Machette, Stephen F. Personius, Keith I. Kelson, Richard L. Dart, Kathleen M. Haller | BLM |
| NM_O_0018120 | NM_O_0018338 | 500 - Background/Supporting Info | 219 | 3/1/1998 | Reference | NM_O_0018120-NM_O_0018338.pdf | DFO500/NM_O_0018120-NM_O_0018338.pdf | Endangered Species consultation Handbook | USFWS | BLM |
| NM_O_0018339 | NM_O_0018378 | 500 - Background/Supporting Info | 40 | 12/10/1997 | Reference | NM_O_0018339-NM_O_0018378.pdf | DFO500/NM_O_0018339-NM_O_0018378.pdf | Environmental Justice: Guidance Under the National Environmental Policy Act | Council on Environmental Quality | BLM |
| NM_O_0018379 | NM_O_0018400 | 500 - Background/Supporting Info | 22 | 9/8/1993 | Reference | NM_O_0018379-NM_O_0018400.pdf | DFO500/NM_O_0018379-NM_O_0018400.pdf | Onshore Oil and Gas Operations; Federal and Indian Oil & Gas Leases; Onshore Oil and Gas Order No. 7, Disposal of Produced Water | BLM | BLM |
| NM_O_0018401 | NM_O_0018402 | 500 - Background/Supporting Info | 2 | 9/14/1949 | Court Decision | NM_O_0018401-NM_O_0018402.pdf | DFO500/NM_O_0018401-NM_O_0018402.pdf | General Warranty Deed | State of Oklahoma | BLM |
| NM_O_0018403 | NM_O_0018414 | 500 - Background/Supporting Info | 12 | 8/22/1949 | Court Decision | NM_O_0018403-NM_O_0018414.pdf | DFO500/NM_O_0018403-NM_O_0018414.pdf | United States of America vs. 1,370.65 Acres of Land, More or Less, Situate in LeFlore County, Oklahoma, and Edmund E. Blackwell, Et Al. | District Court of the United States for the Eastern District of Oklahoma | BLM |
| NM_O_0018415 | NM_O_0018428 | 500 - Background/Supporting Info | 14 | 7/28/1949 | Court Decision | NM_O_0018415-NM_O_0018428.pdf | DFO500/NM_O_0018415-NM_O_0018428.pdf | United States of America vs. 1,249.37 Acres of Land, More or Less, Situate in Latimer and LeFlore Counties, Oklahoma, and Fred Adams, Et Al. | District Court of the United States for the Eastern District of Oklahoma | BLM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NM_O_0018429 | NM_O_0018430 | 500 - Background/Supporting Info | 2 | 4/12/1949 | | Court Decision | NM_O_0018429-NM_O_0018430.pdf | DFO500/NM_O_0018429-NM_O_0018430.pdf | General Warranty Deed | State of Oklahoma | | BLM |
| NM_O_0018431 | NM_O_0018443 | 500 - Background/Supporting Info | 13 | 3/29/1949 | | Court Decision | NM_O_0018431-NM_O_0018443.pdf | DFO500/NM_O_0018431-NM_O_0018443.pdf | United States of America vs. 1,493.04 Acres of Land, More or Less, Situate in LeFlore County, Oklahoma, and E.C. Addison, Et Al | District Court of the United States for the Eastern District of Oklahoma | BLM |
| NM_O_0018444 | NM_O_0018453 | 500 - Background/Supporting Info | 10 | 2/2/1949 | | Court Decision | NM_O_0018444-NM_O_0018453.pdf | DFO500/NM_O_0018444-NM_O_0018453.pdf | United States of America vs. 1,261.83 Acres of Land, More or Less, Situate in LeFlore County, Oklahoma, and Melvina Atohka, Nee Sexton, Et Al. | District Court of the United States for the Eastern District of Oklahoma | BLM |
| NM_O_0018454 | NM_O_0018455 | 500 - Background/Supporting Info | 2 | 12/24/1948 | | Court Decision | NM_O_0018454-NM_O_0018455.pdf | DFO500/NM_O_0018454-NM_O_0018455.pdf | General Warranty Deed | State of Oklahoma | BLM |
| NM_O_0018456 | NM_O_0018468 | 500 - Background/Supporting Info | 13 | 12/23/1948 | | Court Decision | NM_O_0018456-NM_O_0018468.pdf | DFO500/NM_O_0018456-NM_O_0018468.pdf | United States of America vs. 2,200.29 Acres of Land, More or Less, Situate in Latimer and LeFlore Counties, Oklahoma, and James L. Admire, Et Al | District Court of the United States for the Eastern District of Oklahoma | BLM |
| NM_O_0018469 | NM_O_0018477 | 500 - Background/Supporting Info | 9 | 9/24/1948 | | Court Decision | NM_O_0018469-NM_O_0018477.pdf | DFO500/NM_O_0018469-NM_O_0018477.pdf | United States of America vs. 1,433.94 Acres of Land, More or Less, Situate in LeFlore County, Oklahoma, and Willie Watts, Et Al | District Court of the United States for the Eastern District of Oklahoma | BLM |
| NM_O_0018478 | NM_O_0018494 | 500 - Background/Supporting Info | 17 | 7/9/1948 | | Court Decision | NM_O_0018478-NM_O_0018494.pdf | DFO500/NM_O_0018478-NM_O_0018494.pdf | United States of America vs. 8,380.84 Acres of Land, More or Less, Situate in LeFlore County, Oklahoma, And Homer Ary, Et Al | District Court of the United States for the Eastern District of Oklahoma | BLM |
| NM_O_0018495 | NM_O_0018503 | 500 - Background/Supporting Info | 9 | 9/23/1947 | | Court Decision | NM_O_0018495-NM_O_0018503.pdf | DFO500/NM_O_0018495-NM_O_0018503.pdf | United States of America vs. 1,991.67 Acres of Land, More or Less, Situate in LeFlore County, Oklahoma, and Albertus W. Ayers, Et Al | District Court of the United States for the Eastern District of Oklahoma | BLM |
| NM_O_0018504 | NM_O_0018512 | 500 - Background/Supporting Info | 9 | 9/23/1947 | | Court Decision | NM_O_0018504-NM_O_0018512.pdf | DFO500/NM_O_0018504-NM_O_0018512.pdf | United States of America vs. 777.17 Acres of Land, More or Less, Situate in LeFlore County, Oklahoma, and Edgar Allison, Et Al | District Court of the United States for the Eastern District of Oklahoma | BLM |
| NM_O_0018513 | NM_O_0018519 | 600 - Environmental Documents | 7 | 6/29/2022 | | Environmental Document | NM_O_0018513-NM_O_0018519.pdf | DFO600/NM_O_0018513-NM_O_0018519.pdf | Oklahoma Field Office June 2022 Competitive Oil and Gas Lease Sale Finding of No Significant Impact | Sheila Mallory, Deputy State Director, Division of Minerals, New Mexico State Office, Bureau of Land Management | Public |
| NM_O_0018520 | NM_O_0018632 | 600 - Environmental Documents | 113 | 6/29/2022 | | Environmental Document | NM_O_0018520-NM_O_0018632.pdf | DFO600/NM_O_0018520-NM_O_0018632.pdf | Oklahoma Field Office June 2022 Competitive Oil and Gas Lease Sale Environmental Assessment | Oklahoma Field Office, Bureau of Land Management | Public |
| NM_O_0018633 | NM_O_0018635 | 600 - Environmental Documents | 3 | 6/29/2022 | | Environmental Document | NM_O_0018633-NM_O_0018635.pdf | DFO600/NM_O_0018633-NM_O_0018635.pdf | Oklahoma Field Office June 2022 Competitive Oil and Gas Lease Sale Decision Record | Sheila Mallory, Deputy State Director, Division of Minerals, New Mexico State Office, Bureau of Land Management | Public |
| NM_O_0018636 | NM_O_0018641 | 600 - Environmental Documents | 6 | 4/18/2022 | | Environmental Document | NM_O_0018636-NM_O_0018641.pdf | DFO600/NM_O_0018636-NM_O_0018641.pdf | CX analyzing Royalty Rate changes | Oklahoma Field Office, Bureau of Land Management | Public |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NM_O_0018642 | NM_O_0018749 | 600 - Environmental Documents | 108 | 2/7/2022 | Environmental Document | NM_O_0018642-NM_O_0018749.pdf | DFO600/NM_O_0018642-NM_O_0018749.pdf | Published Public Protest EA: Oklahoma Field Office Oil and Gas Lease Sale, Environmental Assessment, Dewey County, Oklahoma, Quarter 1, 2022, DOI-BLM-NM-0040-2021-0033-EA | BLM | Public |
| NM_O_0018750 | NM_O_0018756 | 600 - Environmental Documents | 7 | 2/7/2022 | Environmental Document | NM_O_0018750-NM_O_0018756.pdf | DFO600/NM_O_0018750-NM_O_0018756.pdf | Published Public FONSI: Bureau of Land Management New Mexico State Office, Quarter 1, 2022, Competitive Oil and Gas Lease Sale, Environmental Assessment, DOI-BLM-NM-0040-2021-0033-EA, Finding of No Significant Impact | BLM | Public |
| NM_O_0018757 | NM_O_0018763 | 600 - Environmental Documents | 7 | 10/29/2021 | Environmental Document | NM_O_0018757-NM_O_0018763.pdf | DFO600/NM_O_0018757-NM_O_0018763.pdf | Published Public FONSI: Bureau of Land Management New Mexico State Office, Quarter 1, 2022, Competitive Oil and Gas Lease Sale, Environmental Assessment, DOI-BLM-NM-0040-2021-0033-EA, Finding of No Significant Impact | BLM | Public |
| NM_O_0018764 | NM_O_0018819 | 600 - Environmental Documents | 56 | 10/29/2021 | Environmental Document | NM_O_0018764-NM_O_0018819.pdf | DFO600/NM_O_0018764-NM_O_0018819.pdf | Published Public Draft EA: Oklahoma Field Office Oil and Gas Lease Sale, Environmental Assessment, Dewey County, OK, Quarter 1, 2022, DOI-BLM-NM-0040-2021-0033-EA | BLM | Public |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | *Dakota Resource Council v DOI et al.*, Case No. 1:22-cv-1853 (DDC) |
|  | **BLM New Mexico-Oklahoma Field Office  June 2022 Administrative Record Index- Privilege Log** |
| **Beginning Bates Number** | **Ending Bates Number** | **Schema Folder** | **# of Pages** | **Document Date** | **Document Type** | **FileName** | **Hyperlink** | **Title** | **Author** | **Recipient** | **Withhold or Redact** | **Privilege Asserted** | **Justification** |
| NM_O_0008029 | NM_O_0008030 | 500 - Background/ Supporting Info | 2 | 10/08/2020 | Report | NM_O_0008029-NM_O_0008030.pdf | OFO500/NM_O_0008029-NM_O_0008030.pdf | Literature Review and Project Initiation: Oklahoma District/Field Office | BLM OFO | BLM | Redact | ARPA/NHPA | Contains discussion about the location of potentially eligible cultural/tribal resources |
| NM_O_0007630 | NM_O_0007631 | 500 - Background/ Supporting Info | 2 | 04/26/2021 | Report | NM_O_0007630-NM_O_0007631.pdf | OFO500/NM_O_0007630-NM_O_0007631.pdf | Literature Review and Project Initiation: Oklahoma District/Field Office, October 2021 | BLM OFO | BLM | Redact | ARPA/NHPA | Contains discussion about the location of potentially eligible cultural/tribal resources |
| NM_O_0006752 | NM_O_0006753 | 500 - Background/ Supporting Info | 2 | 09/20/2021 | Report | NM_O_0006752-NM_O_0006753.pdf | OFO500/NM_O_0006752-NM_O_0006753.pdf | Literature Review and Project Initiation: Oklahoma District/Field Office, 2022 Oil and Gas Lease Sale | BLM OFO | BLM | Redact | ARPA/NHPA | Contains discussion about the location of potentially eligible cultural/tribal resources |